# EXHIBIT 1



**Federal Register**

Vol. 91, No. 37

Wednesday, February 25, 2026

# Presidential Documents

Title 3—

The President

Proclamation 11012 of February 20, 2026

**Imposing a Temporary Import Surcharge To Address Fundamental International Payments Problems**

**By the President of the United States of America**

**A Proclamation**

1. The United States plays a pivotal role in shaping the global economy. At the same time, the United States faces various threats to its own economy and national interests. Sometimes, the United States faces fundamental international payments problems, such as large and serious balance-of-payments deficits, an imminent and significant depreciation of its currency in foreign exchange markets, or an international balance-of-payments disequilibrium. These problems can, among other things, endanger the ability of the United States to finance its spending, erode investor confidence in the economy, and distress the financial markets.

2. Special import measures to restrict imports, such as surcharges and quotas, are key tools to protect the economy and national security of the United States, and, in certain circumstances, they are required to deal with fundamental international payments problems.

3. Given the gravity of fundamental international payments problems and the importance of import restrictions as economic, national security, and foreign policy tools, Federal law, including section 122 of the Trade Act of 1974 (19 U.S.C. 2132) (section 122), empowers the President to take action through surcharges and other special import restrictions to address fundamental international payments problems.

4. I have received certain requested information and opinions from senior officials on whether any fundamental international payments problems exist and the extent to which such problems could impair United States national interests, including economic and national security interests. The information and opinions discuss, among other things, the state of the balance of payments of the United States, the standing of the United States dollar in foreign exchange markets, and the state of international balances of payments. I have also received opinions and recommendations from senior officials on whether special import measures to restrict imports are required to address any fundamental international payments problems. These opinions address, among other things, whether a surcharge in the form of *ad valorem* duties is required to restrict imports to deal with large and serious United States balance-of-payments deficits, to prevent an imminent and significant depreciation of the United States dollar in foreign exchange markets, or to cooperate with other countries in correcting an international balance-of-payments disequilibrium.

5. These senior officials have informed me that fundamental international payments problems within the meaning of section 122 exist and that special import measures to restrict imports are required to address these problems. Specifically, my advisors have determined that an import surcharge in the form of *ad valorem* duties is required to deal with large and serious United States balance-of-payments deficits. My advisors have also opined that certain products should not be subject to the surcharge because of the needs of the United States economy and that the recommended exceptions are consistent with the limitations of section 122, the purposes of section 122, and the national interest of the United States.

6. Among other things, I have been informed by my advisors that the United States balance-of-payments position, under any reasonable understanding of the term in the context of section 122, is currently a large and serious deficit. My advisors have studied different methods of evaluating balance-of-payments deficits, including calculations based on current-account statistics. In my advisors' opinions, under any of these methods, the United States balance-of-payments position is a large and serious deficit.

7. For instance, my advisors have informed me that the United States runs a deficit in selling goods and services overseas, as reported by the United States Bureau of Economic Analysis (BEA) in the ''balance on goods and services''; has recently reflected quarterly deficits in its return on investment or labor, as reported by the BEA in the ''balance on primary income''; and runs a deficit in voluntary transfers, such as remittances, as reported by the BEA in the ''balance on secondary income.'' In other words, the United States runs a trade deficit, does not currently make a net income from the capital and labor that it deploys abroad, and experiences more transfer payments, on net, flowing out of the country than into the country.

8. As my advisors have informed me, the United States runs a substantial trade deficit. The large, persistent, and serious annual United States goods trade deficit has grown by over 40 percent in the past 5 years alone, reaching $1.2 trillion in 2024. In 2025, the United States goods trade deficit remained at approximately $1.2 trillion. The effects of this deficit are serious, and this deficit contributes to the fundamental international payments problems facing the United States.

9. As my advisors have also informed me, the annual balance on the United States primary income turned negative for the first time since at least 1960 in 2024. From 1960 to 2023, the United States ran a surplus in its annual balance on primary income. That positive balance on primary income served as a stabilizing force for the United States balance-of-payments position even in the face of large and persistent trade deficits. In 2024, however, the balance on primary income turned negative and thus ceased to serve as a counterweight to the trade deficit in the United States current account. Indeed, in 2024, the United States maintained a current account deficit of 4.0 percent of gross domestic product (GDP), almost double the current account deficit of approximately 2.0 percent that prevailed between 2013 and 2019, and larger than that which prevailed from 2019 to 2023. As a share of GDP, the staggering deficit of 4.0 percent represented the biggest annual current account deficit since 2008.

10. As my advisors have also informed me, the net international-investment position of the United States is in an ongoing decline. According to the BEA, at the end of 2024, the net international-investment position of the United States, as a share of GDP, was negative 90 percent, a sharp deterioration from the average of negative 41 percent in the decade between 2010 and 2020. In my advisors' view, this is a highly atypical position for a country, particularly the United States. Indeed, both in terms of United States dollars and as a share of GDP, this represents one of the most negative net international-investment positions of any developed country. Because the current account is one of the primary drivers of changes in the net international-investment position, the atypically large negative net international-investment position of the United States shows that the United States balance-of-payments deficit is large and serious.

11. Further, as my advisors have informed me, the balance on secondary income of the United States has been persistently in a deficit since the 1960s.

12. According to my advisors, an import surcharge in the form of *ad valorem* duties is required to address these fundamental international payments problems. In my advisors' opinions, imposing an import surcharge would deal with the large and serious United States balance-of-payments deficit. My advisors have further recommended that certain products should not be subject to the surcharge because of the needs of the United States economy

and have opined that a surcharge with certain exceptions would more effectively deal with the balance-of-payments deficit than would a surcharge without the exceptions.

13. After considering the information, opinions, and recommendations that have been provided to me by senior officials, among other relevant information and considerations, I find that fundamental international payments problems within the meaning of section 122 exist; that those problems significantly harm United States national interests, including economic and national security interests; and that special measures to restrict imports are required to address those problems, as authorized by section 122. Specifically, I find that a surcharge in the form of *ad valorem* duties on certain imports is required to deal with the United States' large and serious balance-of-payments deficit. Accordingly, I impose, for a period of 150 days, a temporary import surcharge of 10 percent *ad valorem,* as described below, on articles imported into the United States, effective February 24, 2026.

14. Because of the needs of the United States economy, I determine that the surcharge imposed in this proclamation shall not apply to the following products, as further detailed in Annexes I and II to this proclamation:

(a) certain critical minerals;

(b) metals used in currency and bullion;

(c) energy and energy products;

(d) natural resources and fertilizers that cannot be grown, mined, or otherwise produced in the United States or grown, mined, or otherwise produced in sufficient quantities to meet domestic demand;

(e) certain agricultural products, including beef, tomatoes, and oranges;

(f) pharmaceuticals and pharmaceutical ingredients;

(g) certain electronics;

(h) passenger vehicles, certain light trucks, certain medium- and heavy-duty vehicles, buses, and certain parts of passenger vehicles, light trucks, medium- and heavy-duty vehicles, and buses;

(i) certain aerospace products;

(j) information materials, donations, and accompanied baggage;

(k) all articles and parts of articles currently or that later become subject to additional import restrictions imposed pursuant to section 232 of the Trade Expansion Act of 1962, as amended (19 U.S.C. 1862) (section 232);

(l) articles that are entered free of duty as a good of Canada or Mexico under the terms of general tariff note 11 to the Harmonized Tariff Schedule of the United States (HTSUS), including any treatment set forth in subchapter XXIII of chapter 98 and subchapter XXII of chapter 99 of the HTSUS, as related to the Agreement between the United States of America, United Mexican States, and Canada; and

(m) textile and apparel articles that are entered free of duty as a good of Costa Rica, the Dominican Republic, El Salvador, Guatemala, Honduras, or Nicaragua under the Dominican Republic-Central America Free Trade Agreement.

15. I find that each exception described in paragraph 14 of this proclamation—in whole or in part, separately or in any combination—is consistent with the limitations of section 122. These exceptions, which are further detailed in Annexes I and II to this proclamation, reflect my determination that each product covered by each exception should not be subject to a surcharge because of (1) the unavailability of domestic supply at reasonable prices, the necessary importation of raw materials, the avoidance of serious dislocations in the supply of imported goods, or other similar factors; or (2) the fact that the surcharge would be unnecessary or ineffective in carrying out the purposes of section 122, such as with respect to articles already

subject to import restrictions or goods in transit, which—for purposes of this proclamation—are goods that (i) were loaded onto a vessel at the port of loading and in transit on the final mode of transit prior to entry into the United States, before 12:01 a.m. eastern standard time on February 24, 2026; and (ii) are entered for consumption, or withdrawn from warehouse for consumption, before 12:01 a.m. eastern standard time, February 28, 2026. I have determined that each exception described in paragraph 14 of this proclamation—in whole or in part, separately or in any combination—is consistent with the purposes of section 122 and will best serve the purposes of section 122. Each of my determinations to except an import from the surcharge imposed in this proclamation is independent from the other. The import-restricting action and the exceptions in this proclamation are not made for the purpose of protecting individual domestic industries from import competition.

16. In my judgment, the surcharge imposed in this proclamation is consistent with the purposes of section 122, the national interest of the United States, and the needs of the economy of the United States. Restricting imports through the surcharge imposed in this proclamation is required to address the fundamental international payments problems within the meaning of section 122 that I have found to exist. The surcharge imposed in this proclamation will deal with the large and serious United States balance-of-payments deficit.

17. Section 122 authorizes the President to impose, for a period not exceeding 150 days unless extended by an Act of the Congress, a temporary import surcharge up to 15 percent *ad valorem* and other temporary limitations on articles imported into the United States in situations of fundamental international payments problems.

18. Section 604 of the Trade Act of 1974, as amended (19 U.S.C. 2483) (section 604), authorizes the President to embody in the HTSUS the substance of statutes affecting import treatment, and actions thereunder, including the removal, modification, continuance, or imposition of any rate of duty or other import restriction.

NOW, THEREFORE, I, DONALD J. TRUMP, President of the United States of America, by the authority vested in me by the Constitution and the laws of the United States, including section 122, section 301 of title 3, United States Code, and section 604, do hereby proclaim as follows:

(1) Except as otherwise provided in this proclamation, as set forth in Annexes I and II to this proclamation, all articles imported into the United States shall be subject to a 10 percent *ad valorem* duty rate.

(2) The surcharge imposed in this proclamation shall not apply to imports of articles listed in paragraph 2 of Annex I to this proclamation and as enumerated in Annex II to this proclamation.

(3) Except as otherwise provided in this proclamation, the surcharge imposed in this proclamation is in addition to any other duties, taxes, fees, exactions, and charges applicable to such products.

(4) The surcharge imposed in this proclamation shall not apply in addition to tariffs imposed under section 232. To the extent a tariff imposed under section 232 applies to part of an import, the surcharge imposed in this proclamation shall apply to the part of the import to which section 232 tariffs do not apply but shall not apply to the part of the import to which section 232 tariffs do apply.

(5) The surcharge imposed in this proclamation shall be treated as a regular customs duty.

(6) Any article subject to the surcharge imposed in this proclamation, except those articles eligible for admission under ''domestic status'' as described in 19 CFR 146.43, that is subject to the surcharge imposed in this proclamation and that is admitted into a United States foreign trade zone on or after the effective date of this proclamation must be

admitted as ''privileged foreign status,'' as described in 19 CFR 146.41, and will be subject upon entry for consumption to any *ad valorem* rate of duty related to the classification under the applicable HTSUS subheading.

(7) The HTSUS shall be modified as provided in Annex I to this proclamation. The modifications shall be effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern standard time on February 24, 2026, and shall continue in effect through 12:01 a.m. eastern daylight time on July 24, 2026, unless the surcharge imposed in this proclamation is expressly suspended, modified, or terminated on an earlier date, or unless the effective period of such surcharge is extended by an Act of the Congress.

(8) The head of each executive department and agency (agency) is authorized to and shall take all appropriate measures within the agency's authority to implement this proclamation. The head of each agency may, consistent with applicable law, including section 301 of title 3, United States Code, redelegate the authority to take such appropriate measures within the agency.

(9) The United States Trade Representative (Trade Representative), in consultation with any senior official he deems appropriate, shall monitor and review the status of conditions related to the fundamental international payments problems of the United States, the effect of the surcharge imposed in this proclamation, and any factors he deems relevant. The Trade Representative shall also inform the President of any circumstance that, in the Trade Representative's opinion, might indicate the need for further action by the President, including under section 122. And the Trade Representative shall inform the President of any circumstance that, in the Trade Representative's opinion, might indicate that the surcharge imposed in this proclamation should be suspended, modified, or terminated.

(10) The Trade Representative, in consultation with the Chair of the United States International Trade Commission and the Commissioner of U.S. Customs and Border Protection (CBP), shall determine whether any additional modifications to the HTSUS are necessary to effectuate this proclamation and shall make such modifications to the HTSUS through notice in the *Federal Register*, including any technical correction to Annexes I and II to this proclamation.

(11) The Commissioner of CBP may take any necessary or appropriate measures to administer the surcharge imposed by this proclamation.

(12) (a) Any provision of previous proclamations and Executive Orders that is inconsistent with this proclamation is superseded to the extent of such inconsistency. If any provision of this proclamation or the application of any provision to any individual or circumstance is held to be invalid, the remainder of this proclamation and the application of its provisions to any other individuals or circumstances shall not be affected.

(b) If any exception to the surcharge imposed in this proclamation is held to be invalid in whole or in part, only that exception or that part of the exception shall be treated as invalid. The surcharge imposed in this proclamation shall apply to imports to which the invalidated exception or the invalidated part of the exception applied before its invalidation, but to the extent consistent with law, the surcharge shall be collected only prospectively from the date of the invalidation. No other exception, part of an exception, or application of an exception shall be treated as invalid. This severability provision shall operate even if the surcharge must be applied retroactively to imports to which the invalidated exception or the invalidated part of the exception applied before its invalidation. I would adopt each exception in this proclamation in whole or in part, separately, or in any combination. Each exception, in whole or in part, in this proclamation is supported by the needs of the United States economy and one or more of the factors described in section 122 and is consistent with the national interest of the United States and the purposes of section 122.

(c) This severability provision reflects my determination that the surcharge imposed in this proclamation should remain operative until July 24, 2026, in a way that is consistent with law, including the limitations of section 122, to deal with the large and serious United States balance-of-payments deficits found in this proclamation, regardless of whether any exception or exceptions, in whole or in part, are invalidated. The surcharge imposed in this proclamation—with any combination of the exceptions in paragraph 14 of this proclamation, or even without any of the exceptions in paragraph 14 of this proclamation—is required to deal with the large and serious United States balance-of-payments deficits found in this proclamation.

IN WITNESS WHEREOF, I have hereunto set my hand this twentieth day of February, in the year of our Lord two thousand twenty-six, and of the Independence of the United States of America the two hundred and fiftieth.

Billing code 3395–F4–P

## ANNEX I

Effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern standard time on February 24, 2026, through 12:01 a.m. eastern daylight time on July 24, 2026, subchapter III of chapter 99 of the Harmonized Tariff Schedule of the United States (HTSUS) is modified as follows:

1. The following new headings are inserted in numerical sequence, with the material in each new heading inserted in the columns of the HTSUS labeled "Heading/Subheading", "Article Description", "Rates of Duty 1-General", "Rates of Duty 1-Special" and "Rates of Duty 2", respectively:

| Heading/ Subheading | Article Description | Rates of Duty | | |
| | | 1 | | 2 |
| | | General | Special | |
| "9903.03.01 | Except for products described in headings 9903.03.02–9903.03.11, articles the product of any country, as provided for in subdivision (aa) of U.S. note 2 to this subchapter . . . . . . | The duty provided in the applicable subheading + 10% | The duty provided in the applicable subheading + 10% | The duty provided in the applicable subheading + 10% |
| 9903.03.02 | Articles the product of any country that (1) were loaded onto a vessel at the port of loading and in transit on the final mode of transit prior to entry into the United States, before 12:01 a.m. eastern standard time on February 24, 2026; and (2) are entered for consumption, or withdrawn from warehouse for consumption, before 12:01 a.m. eastern standard time on February 28, 2026 . . . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.03 | Articles the product of any country, as provided for in subdivision (aa)(ii) of U.S. note 2 to this subchapter . . . . , | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.04 | Articles the product of any country, as provided for in subdivision (aa)(iii) of U.S. note 2 to this subchapter . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |

| 9903.03.05 | Articles of civil aircraft (all aircraft other than military aircraft); their engines, parts and components; their other parts, components and subassemblies; and ground flight simulators and their parts and components of any country, provided for in subdivision (aa)(iv) of U.S. note 2 to this subchapter . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
|---|---|---|---|---|
| 9903.03.06 | Articles of iron or steel, derivative articles of iron or steel, articles of aluminum, derivative articles of aluminum, passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans and cargo vans) and light trucks and parts of passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans and cargo vans) and light trucks, semiconductor articles, semi-finished copper and intensive copper derivative products, wood products, or medium- and heavy-duty vehicles or medium- and heavy-duty vehicle parts, of any country, as provided in subdivision (aa)(v) of U.S. note 2 to this subchapter . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.07 | Articles the product of Canada, as provided for in subdivision (aa)(vi) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.08 | Articles the product of Mexico, as provided for in subdivision (aa)(vii) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.09 | Articles of textiles or apparel the product of Costa Rica, the Dominican Republic, El Salvador, Guatemala, Honduras or Nicaragua, as provided for in subdivision (aa)(viii) of U.S. note 2 to this subchapter . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.03.10 | Articles that are donations, by persons subject to the jurisdiction of the United States, such as food, clothing and medicine, intended to be | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |

| | used to relieve human suffering . . . . . . | | | |
|---|---|---|---|---|
| 9903.03.11 | Articles that are informational materials, including but not limited to publications, films, posters, phonograph records, photographs, microfilms, microfiche, tapes, compact disks, CD ROMs, artworks and news wire feeds . . . . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading" |

2. U.S. note 2 is modified by inserting the following new subdivision (aa):

"(aa) (i) Except as provided in headings 9903.03.02–9903.03.11 and in subdivisions (aa)(ii) through (aa)(viii) of this note, and other than products for personal use included in accompanied baggage of persons arriving in the United States, heading 9903.03.01 imposes an additional *ad valorem* rate of duty on imports of all products of any country. Notwithstanding U.S. note 1 to this subchapter, all products that are subject to the additional *ad valorem* rate of duty imposed by this heading shall also be subject to the general rates of duty imposed under subheadings in chapters 1 to 97 of the tariff schedule. Except as provided in subdivisions (aa)(ii) through (aa)(viii) of this note, all products that are subject to the additional *ad valorem* rate of duty imposed by this heading shall also be subject to any additional duty provided for in this subchapter or subchapter IV of chapter 99. Products that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional *ad valorem* rate of duty imposed by this heading, except as otherwise provided in this subdivision.

The additional duty imposed by this heading shall not apply to goods for which entry is properly claimed under a provision of chapter 98 of the tariff schedule pursuant to applicable regulations of U.S. Customs and Border Protection ("CBP"), and whenever CBP agrees that entry under such a provision is appropriate, except for goods entered under heading 9802.00.80 and subheadings 9802.00.40, 9802.00.50 and 9802.00.60. For subheadings 9802.00.40, 9802.00.50 and 9802.00.60, the additional duty applies to the value of repairs, alterations, or processing performed, as described in the applicable subheading. For heading 9802.00.80, the additional duty applies to the value of the article assembled abroad, less the cost or value of such products of the United States, as described.

Products that are provided for in heading 9903.03.01 shall continue to be subject to antidumping, countervailing, or other duties, taxes, fees, exactions and charges that apply to such products, as well as to the additional *ad valorem* rate of duty imposed by this heading.

(ii) As provided in heading 9903.03.03, the additional duty imposed by heading 9903.03.01 shall not apply to articles the product of any country that are classifiable in the following subheadings of the HTSUS:

  0201.10.05   1602.50.08   2825.50.30   2922.50.50   2935.90.20   4001.22.00

| | | | | | |
|---|---|---|---|---|---|
| 0201.10.10 | 1602.50.21 | 2825.60.00 | 2923.10.00 | 2935.90.30 | 4001.29.00 |
| 0201.10.50 | 1602.50.60 | 2825.80.00 | 2923.20.20 | 2935.90.32 | 4001.30.00 |
| 0201.20.02 | 1602.50.90 | 2825.90.15 | 2923.90.01 | 2935.90.33 | 4403.42.00 |
| 0201.20.04 | 1801.00.00 | 2825.90.30 | 2924.11.00 | 2935.90.42 | 4403.49.02 |
| 0201.20.06 | 1802.00.00 | 2825.90.90 | 2924.19.11 | 2935.90.48 | 4407.21.00 |
| 0201.20.10 | 1803.10.00 | 2826.12.00 | 2924.19.80 | 2935.90.60 | 4407.22.00 |
| 0201.20.30 | 1803.20.00 | 2826.30.00 | 2924.21.16 | 2935.90.75 | 4407.23.01 |
| 0201.20.50 | 1804.00.00 | 2826.90.90 | 2924.21.50 | 2935.90.95 | 4407.25.00 |
| 0201.20.80 | 1805.00.00 | 2827.31.00 | 2924.29.01 | 2936.21.00 | 4407.26.00 |
| 0201.30.02 | 1903.00.20 | 2827.39.45 | 2924.29.03 | 2936.22.00 | 4407.27.00 |
| 0201.30.04 | 1903.00.40 | 2827.39.60 | 2924.29.10 | 2936.23.00 | 4407.28.00 |
| 0201.30.06 | 2001.90.45 | 2827.39.90 | 2924.29.23 | 2936.24.01 | 4407.29.02 |
| 0201.30.10 | 2005.91.60 | 2827.41.00 | 2924.29.26 | 2936.25.00 | 4408.31.01 |
| 0201.30.30 | 2006.00.40 | 2827.49.50 | 2924.29.28 | 2936.26.00 | 4408.39.02 |
| 0201.30.50 | 2007.99.40 | 2827.59.51 | 2924.29.33 | 2936.27.00 | 4703.11.00 |
| 0201.30.80 | 2007.99.50 | 2827.60.10 | 2924.29.57 | 2936.28.00 | 4703.21.00 |
| 0202.10.05 | 2008.19.15 | 2827.60.51 | 2924.29.62 | 2936.29.10 | 4703.29.00 |
| 0202.10.10 | 2008.20.00 | 2833.21.00 | 2924.29.71 | 2936.29.16 | 7106.91.10 |
| 0202.10.50 | 2008.91.00 | 2833.24.00 | 2924.29.77 | 2936.29.20 | 7108.11.00 |
| 0202.20.02 | 2008.99.13 | 2833.25.00 | 2924.29.80 | 2936.29.50 | 7108.12.10 |
| 0202.20.04 | 2008.99.15 | 2833.27.00 | 2924.29.95 | 2936.90.01 | 7108.12.50 |
| 0202.20.06 | 2008.99.40 | 2833.29.10 | 2925.12.00 | 2937.11.00 | 7108.13.10 |
| 0202.20.10 | 2008.99.45 | 2833.29.45 | 2925.19.42 | 2937.12.00 | 7108.13.55 |
| 0202.20.30 | 2008.99.91 | 2833.29.51 | 2925.19.91 | 2937.19.00 | 7108.13.70 |
| 0202.20.50 | 2009.11.00 | 2834.21.00 | 2925.21.00 | 2937.21.00 | 7108.20.00 |
| 0202.20.80 | 2009.12.25 | 2834.29.20 | 2925.29.20 | 2937.22.00 | 7110.11.00 |
| 0202.30.02 | 2009.12.45 | 2834.29.51 | 2925.29.60 | 2937.23.10 | 7110.19.00 |
| 0202.30.04 | 2009.19.00 | 2836.60.00 | 2925.29.90 | 2937.23.25 | 7110.21.00 |
| 0202.30.06 | 2009.39.20 | 2836.91.00 | 2926.30.10 | 2937.23.50 | 7110.29.00 |
| 0202.30.10 | 2009.49.40 | 2836.92.00 | 2926.40.00 | 2937.29.10 | 7110.31.00 |
| 0202.30.30 | 2101.11.29 | 2836.99.10 | 2926.90.14 | 2937.29.90 | 7110.39.00 |
| 0202.30.50 | 2101.12.90 | 2836.99.50 | 2926.90.43 | 2937.50.00 | 7110.41.00 |
| 0202.30.80 | 2101.20.20 | 2841.80.00 | 2926.90.48 | 2937.90.05 | 7110.49.00 |
| 0206.10.00 | 2106.90.48 | 2841.90.20 | 2926.90.50 | 2937.90.10 | 7112.92.01 |
| 0206.21.00 | 2202.99.30 | 2841.90.40 | 2927.00.40 | 2937.90.20 | 7115.90.05 |
| 0206.22.00 | 2202.99.35 | 2843.29.01 | 2927.00.50 | 2937.90.40 | 7115.90.30 |
| 0206.29.00 | 2504.10.10 | 2843.30.00 | 2928.00.25 | 2937.90.45 | 7118.90.00 |
| 0210.20.00 | 2504.10.50 | 2843.90.00 | 2928.00.30 | 2937.90.90 | 7202.11.10 |
| 0508.00.00 | 2504.90.00 | 2844.10.10 | 2928.00.50 | 2938.10.00 | 7202.11.50 |
| 0702.00.20 | 2510.10.00 | 2844.10.20 | 2929.90.20 | 2938.90.00 | 7202.19.10 |
| 0702.00.40 | 2510.20.00 | 2844.20.00 | 2929.90.50 | 2939.11.00 | 7202.19.50 |
| 0702.00.60 | 2511.10.10 | 2844.30.20 | 2930.20.20 | 2939.19.10 | 7202.30.00 |
| 0709.99.05 | 2511.10.50 | 2844.30.50 | 2930.20.90 | 2939.19.20 | 7202.41.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0709.99.10 | 2519.10.00 | 2844.43.00 | 2930.30.60 | 2939.19.50 | 7202.49.10 |
| 0710.80.15 | 2519.90.10 | 2845.90.01 | 2930.90.29 | 2939.20.00 | 7202.49.50 |
| 0711.90.30 | 2519.90.20 | 2846.10.00 | 2930.90.49 | 2939.30.00 | 7202.50.00 |
| 0712.32.00 | 2524.90.00 | 2846.90.20 | 2930.90.92 | 2939.41.00 | 7202.60.00 |
| 0712.34.10 | 2529.21.00 | 2846.90.40 | 2931.49.00 | 2939.42.00 | 7202.80.00 |
| 0712.34.20 | 2529.22.00 | 2846.90.80 | 2931.53.00 | 2939.44.00 | 7202.91.00 |
| 0713.34.20 | 2530.20.10 | 2849.20.10 | 2931.90.22 | 2939.45.00 | 7202.93.40 |
| 0713.34.40 | 2530.20.20 | 2849.20.20 | 2931.90.90 | 2939.49.03 | 7202.93.80 |
| 0714.10.10 | 2530.90.10 | 2849.90.30 | 2932.14.00 | 2939.59.00 | 7204.21.00 |
| 0714.10.20 | 2530.90.20 | 2853.90.10 | 2932.19.51 | 2939.62.00 | 7401.00.00 |
| 0714.40.10 | 2530.90.80 | 2853.90.90 | 2932.20.20 | 2939.63.00 | 7402.00.00 |
| 0714.40.20 | 2602.00.00 | 2903.45.10 | 2932.20.30 | 2939.69.00 | 7403.11.00 |
| 0714.40.50 | 2603.00.00 | 2903.51.10 | 2932.20.50 | 2939.72.00 | 7403.12.00 |
| 0714.40.60 | 2604.00.00 | 2903.59.90 | 2932.99.61 | 2939.79.00 | 7403.13.00 |
| 0714.50.10 | 2605.00.00 | 2903.69.90 | 2932.99.70 | 2939.80.00 | 7403.19.00 |
| 0714.50.20 | 2606.00.00 | 2903.78.00 | 2932.99.90 | 2940.00.60 | 7403.21.00 |
| 0714.50.60 | 2608.00.00 | 2903.79.90 | 2933.11.00 | 2941.10.10 | 7403.22.00 |
| 0714.90.42 | 2609.00.00 | 2903.89.15 | 2933.19.35 | 2941.10.20 | 7403.29.01 |
| 0714.90.44 | 2610.00.00 | 2903.89.20 | 2933.19.45 | 2941.10.30 | 7404.00.30 |
| 0714.90.46 | 2611.00.30 | 2903.89.70 | 2933.19.90 | 2941.10.50 | 7404.00.60 |
| 0714.90.48 | 2611.00.60 | 2903.92.00 | 2933.21.00 | 2941.20.10 | 7405.00.10 |
| 0714.90.61 | 2612.10.00 | 2904.99.40 | 2933.29.05 | 2941.20.50 | 7405.00.60 |
| 0801.11.00 | 2612.20.00 | 2905.29.90 | 2933.29.20 | 2941.30.00 | 7501.10.00 |
| 0801.12.00 | 2613.90.00 | 2905.39.90 | 2933.29.35 | 2941.40.00 | 7502.10.00 |
| 0801.19.01 | 2614.00.30 | 2905.59.10 | 2933.29.43 | 2941.50.00 | 7502.20.00 |
| 0801.21.00 | 2614.00.60 | 2905.59.90 | 2933.29.45 | 2941.90.10 | 7503.00.00 |
| 0801.22.00 | 2615.90.30 | 2906.19.50 | 2933.29.60 | 2941.90.30 | 7504.00.00 |
| 0801.31.00 | 2615.90.60 | 2906.29.60 | 2933.29.90 | 2941.90.50 | 7508.90.50 |
| 0801.32.00 | 2616.10.00 | 2907.29.90 | 2933.33.01 | 2942.00.05 | 7901.11.00 |
| 0802.41.00 | 2617.10.00 | 2908.19.60 | 2933.34.00 | 2942.00.35 | 7901.12.10 |
| 0802.42.00 | 2620.30.00 | 2909.19.18 | 2933.35.00 | 2942.00.50 | 7901.12.50 |
| 0802.61.00 | 2620.99.50 | 2909.20.00 | 2933.37.00 | 3001.20.00 | 7901.20.00 |
| 0802.62.00 | 2701.11.00 | 2909.30.60 | 2933.39.08 | 3001.90.01 | 7902.00.00 |
| 0802.70.10 | 2701.12.00 | 2909.49.10 | 2933.39.10 | 3002.12.00 | 7903.90.30 |
| 0802.70.20 | 2701.19.00 | 2909.49.15 | 2933.39.20 | 3002.13.00 | 7907.00.60 |
| 0802.80.10 | 2701.20.00 | 2909.49.20 | 2933.39.21 | 3002.14.00 | 8001.10.00 |
| 0802.80.20 | 2702.10.00 | 2909.49.60 | 2933.39.23 | 3002.15.00 | 8001.20.00 |
| 0802.91.10 | 2702.20.00 | 2909.50.40 | 2933.39.25 | 3002.41.00 | 8002.00.00 |
| 0802.91.90 | 2703.00.00 | 2909.50.45 | 2933.39.27 | 3002.42.00 | 8007.00.50 |
| 0802.92.10 | 2704.00.00 | 2909.50.50 | 2933.39.31 | 3002.49.00 | 8101.10.00 |
| 0802.92.90 | 2705.00.00 | 2912.19.50 | 2933.39.41 | 3002.51.00 | 8101.97.00 |
| 0803.10.10 | 2706.00.00 | 2912.49.26 | 2933.39.61 | 3002.59.00 | 8103.20.00 |
| 0803.10.20 | 2707.10.00 | 2914.19.00 | 2933.39.92 | 3002.90.10 | 8103.30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0803.90.00 | 2707.20.00 | 2914.40.90 | 2933.41.00 | 3002.90.52 | 8103.91.00 |
| 0804.30.20 | 2707.30.00 | 2914.50.30 | 2933.49.08 | 3003.10.00 | 8103.99.00 |
| 0804.30.40 | 2707.40.00 | 2914.50.50 | 2933.49.10 | 3003.20.00 | 8104.11.00 |
| 0804.30.60 | 2707.50.00 | 2914.62.00 | 2933.49.15 | 3003.39.10 | 8104.19.00 |
| 0804.40.00 | 2707.91.00 | 2914.69.21 | 2933.49.17 | 3003.39.50 | 8104.20.00 |
| 0804.50.40 | 2707.99.10 | 2914.69.90 | 2933.49.20 | 3003.41.00 | 8104.30.00 |
| 0804.50.60 | 2707.99.20 | 2914.79.40 | 2933.49.26 | 3003.42.00 | 8104.90.00 |
| 0804.50.80 | 2707.99.40 | 2915.29.30 | 2933.49.30 | 3003.49.00 | 8105.20.30 |
| 0805.10.00 | 2707.99.51 | 2915.39.31 | 2933.49.60 | 3003.90.01 | 8105.20.60 |
| 0805.50.30 | 2707.99.55 | 2915.39.35 | 2933.49.70 | 3004.10.10 | 8105.20.90 |
| 0805.50.40 | 2707.99.59 | 2915.39.47 | 2933.52.10 | 3004.10.50 | 8105.30.00 |
| 0807.20.00 | 2707.99.90 | 2915.39.90 | 2933.52.90 | 3004.20.00 | 8105.90.00 |
| 0808.40.20 | 2708.10.00 | 2915.90.10 | 2933.53.00 | 3004.31.00 | 8106.10.00 |
| 0808.40.40 | 2708.20.00 | 2915.90.14 | 2933.54.00 | 3004.32.00 | 8106.90.00 |
| 0810.50.00 | 2709.00.10 | 2915.90.18 | 2933.59.10 | 3004.39.00 | 8108.20.00 |
| 0810.60.00 | 2709.00.20 | 2915.90.20 | 2933.59.15 | 3004.41.00 | 8108.30.00 |
| 0810.90.27 | 2710.12.15 | 2915.90.50 | 2933.59.18 | 3004.42.00 | 8108.90.30 |
| 0810.90.46 | 2710.12.18 | 2916.19.30 | 2933.59.21 | 3004.49.00 | 8108.90.60 |
| 0811.90.10 | 2710.12.25 | 2916.19.50 | 2933.59.22 | 3004.50.10 | 8110.10.00 |
| 0811.90.25 | 2710.12.45 | 2916.20.50 | 2933.59.36 | 3004.50.20 | 8110.20.00 |
| 0811.90.30 | 2710.12.90 | 2916.31.50 | 2933.59.46 | 3004.50.30 | 8110.90.00 |
| 0811.90.40 | 2710.19.06 | 2916.39.46 | 2933.59.53 | 3004.50.40 | 8111.00.47 |
| 0811.90.50 | 2710.19.11 | 2916.39.79 | 2933.59.59 | 3004.50.50 | 8111.00.49 |
| 0811.90.52 | 2710.19.16 | 2917.13.00 | 2933.59.70 | 3004.60.00 | 8112.21.00 |
| 0812.90.40 | 2710.19.24 | 2917.19.10 | 2933.59.80 | 3004.90.10 | 8112.22.00 |
| 0901.11.00 | 2710.19.25 | 2917.19.70 | 2933.59.85 | 3004.90.92 | 8112.29.00 |
| 0901.12.00 | 2710.19.26 | 2917.34.01 | 2933.59.95 | 3006.30.10 | 8112.41.10 |
| 0901.21.00 | 2710.19.30 | 2917.39.30 | 2933.69.60 | 3006.30.50 | 8112.41.50 |
| 0901.22.00 | 2710.19.35 | 2918.11.51 | 2933.72.00 | 3006.60.00 | 8112.49.00 |
| 0901.90.10 | 2710.19.40 | 2918.13.50 | 2933.79.08 | 3006.70.00 | 8112.59.00 |
| 0901.90.20 | 2710.19.45 | 2918.16.50 | 2933.79.15 | 3006.93.10 | 8112.92.10 |
| 0902.10.10 | 2710.19.90 | 2918.19.60 | 2933.79.85 | 3006.93.20 | 8112.92.30 |
| 0902.10.90 | 2710.20.05 | 2918.19.90 | 2933.91.00 | 3006.93.50 | 8112.92.40 |
| 0902.20.10 | 2710.20.10 | 2918.22.10 | 2933.99.01 | 3006.93.60 | 8112.92.60 |
| 0902.20.90 | 2710.20.15 | 2918.22.50 | 2933.99.02 | 3006.93.80 | 8112.92.65 |
| 0902.30.00 | 2710.20.25 | 2918.23.30 | 2933.99.05 | 3101.00.00 | 8112.99.10 |
| 0902.40.00 | 2710.91.00 | 2918.23.50 | 2933.99.06 | 3102.10.00 | 8112.99.91 |
| 0903.00.00 | 2710.99.05 | 2918.29.20 | 2933.99.08 | 3102.21.00 | 8471.30.01 |
| 0904.11.00 | 2710.99.10 | 2918.29.65 | 2933.99.11 | 3102.29.00 | 8471.41.01 |
| 0904.12.00 | 2710.99.16 | 2918.29.75 | 2933.99.12 | 3102.30.00 | 8471.49.00 |
| 0904.21.20 | 2710.99.21 | 2918.30.25 | 2933.99.16 | 3102.40.00 | 8471.50.01 |
| 0904.21.40 | 2710.99.31 | 2918.30.30 | 2933.99.17 | 3102.50.00 | 8471.60.10 |
| 0904.21.60 | 2710.99.32 | 2918.30.90 | 2933.99.22 | 3102.60.00 | 8471.60.20 |

| | | | | | |
|---|---|---|---|---|---|
| 0904.21.80 | 2710.99.39 | 2918.99.30 | 2933.99.24 | 3102.80.00 | 8471.60.70 |
| 0904.22.20 | 2710.99.45 | 2918.99.43 | 2933.99.26 | 3102.90.01 | 8471.60.80 |
| 0904.22.40 | 2710.99.90 | 2918.99.47 | 2933.99.42 | 3103.11.00 | 8471.60.90 |
| 0904.22.73 | 2711.11.00 | 2918.99.50 | 2933.99.46 | 3103.19.00 | 8471.70.10 |
| 0904.22.76 | 2711.12.00 | 2919.90.30 | 2933.99.51 | 3103.90.01 | 8471.70.20 |
| 0904.22.80 | 2711.13.00 | 2919.90.50 | 2933.99.53 | 3104.20.00 | 8471.70.30 |
| 0905.10.00 | 2711.14.00 | 2920.90.51 | 2933.99.55 | 3104.30.00 | 8471.70.40 |
| 0905.20.00 | 2711.19.00 | 2921.19.11 | 2933.99.58 | 3104.90.01 | 8471.70.50 |
| 0906.11.00 | 2711.21.00 | 2921.19.61 | 2933.99.61 | 3105.10.00 | 8471.70.60 |
| 0906.19.00 | 2711.29.00 | 2921.29.00 | 2933.99.65 | 3105.20.00 | 8471.70.90 |
| 0906.20.00 | 2712.10.00 | 2921.30.10 | 2933.99.70 | 3105.30.00 | 8471.80.10 |
| 0907.10.00 | 2712.20.00 | 2921.30.50 | 2933.99.75 | 3105.40.00 | 8471.80.40 |
| 0907.20.00 | 2712.90.10 | 2921.42.90 | 2933.99.79 | 3105.51.00 | 8471.80.90 |
| 0908.11.00 | 2712.90.20 | 2921.46.00 | 2933.99.82 | 3105.59.00 | 8471.90.00 |
| 0908.12.00 | 2713.11.00 | 2921.49.38 | 2933.99.85 | 3105.60.00 | 8473.30.11 |
| 0908.21.00 | 2713.12.00 | 2921.49.43 | 2933.99.89 | 3105.90.00 | 8473.30.20 |
| 0908.22.20 | 2713.20.00 | 2921.49.45 | 2933.99.90 | 3203.00.80 | 8473.30.51 |
| 0908.22.40 | 2713.90.00 | 2921.49.50 | 2933.99.97 | 3204.13.80 | 8473.30.91 |
| 0908.31.00 | 2714.10.00 | 2921.59.80 | 2934.10.10 | 3204.17.20 | 8486.10.00 |
| 0908.32.00 | 2714.90.00 | 2922.11.00 | 2934.10.20 | 3204.18.00 | 8486.20.00 |
| 0909.21.00 | 2715.00.00 | 2922.14.00 | 2934.10.90 | 3206.11.00 | 8486.30.00 |
| 0909.22.00 | 2716.00.00 | 2922.19.09 | 2934.20.40 | 3206.19.00 | 8486.40.00 |
| 0909.31.00 | 2801.20.00 | 2922.19.20 | 2934.20.80 | 3402.42.10 | 8486.90.00 |
| 0909.32.00 | 2804.29.00 | 2922.19.33 | 2934.30.23 | 3402.42.20 | 8505.11.0070 |
| 0909.61.00 | 2804.50.00 | 2922.19.60 | 2934.30.27 | 3402.42.90 | 8517.13.00 |
| 0909.62.00 | 2804.61.00 | 2922.19.70 | 2934.30.43 | 3606.90.30 | 8517.62.00 |
| 0910.11.00 | 2804.80.00 | 2922.19.90 | 2934.30.50 | 3808.94.10 | 8523.51.00 |
| 0910.12.00 | 2804.90.00 | 2922.19.96 | 2934.91.00 | 3808.94.50 | 8524.11.10 |
| 0910.20.00 | 2805.19.10 | 2922.29.27 | 2934.92.00 | 3818.00.00 | 8524.11.90 |
| 0910.30.00 | 2805.19.20 | 2922.29.61 | 2934.99.01 | 3824.91.00 | 8524.12.00 |
| 0910.91.00 | 2805.19.90 | 2922.29.81 | 2934.99.03 | 3824.99.29 | 8524.19.00 |
| 0910.99.07 | 2805.30.00 | 2922.31.00 | 2934.99.05 | 3824.99.49 | 8524.91.10 |
| 0910.99.10 | 2811.11.00 | 2922.39.25 | 2934.99.06 | 3824.99.55 | 8524.91.90 |
| 0910.99.20 | 2811.19.10 | 2922.39.45 | 2934.99.07 | 3901.90.90 | 8524.92.00 |
| 0910.99.40 | 2811.29.10 | 2922.39.50 | 2934.99.08 | 3902.90.00 | 8524.99.00 |
| 0910.99.50 | 2811.29.20 | 2922.41.00 | 2934.99.09 | 3904.61.00 | 8528.52.00 |
| 0910.99.60 | 2812.19.00 | 2922.42.50 | 2934.99.11 | 3905.91.10 | 8541.10.00 |
| 1003.90.40 | 2813.90.10 | 2922.44.00 | 2934.99.12 | 3905.99.80 | 8541.21.00 |
| 1008.30.00 | 2815.20.00 | 2922.49.10 | 2934.99.15 | 3906.90.50 | 8541.29.00 |
| 1008.40.00 | 2816.10.00 | 2922.49.26 | 2934.99.16 | 3907.10.00 | 8541.30.00 |
| 1008.60.00 | 2816.40.10 | 2922.49.30 | 2934.99.18 | 3907.21.00 | 8541.41.00 |
| 1106.20.90 | 2816.40.20 | 2922.49.37 | 2934.99.20 | 3907.70.00 | 8541.49.10 |
| 1106.30.20 | 2817.00.00 | 2922.49.49 | 2934.99.30 | 3908.10.00 | 8541.49.70 |

| | | | | | |
|---|---|---|---|---|---|
| 1108.14.00 | 2818.10.10 | 2922.49.80 | 2934.99.39 | 3911.90.25 | 8541.49.80 |
| 1108.19.00 | 2818.10.20 | 2922.50.07 | 2934.99.44 | 3911.90.91 | 8541.49.95 |
| 1203.00.00 | 2818.20.00 | 2922.50.10 | 2934.99.47 | 3912.31.00 | 8541.51.00 |
| 1207.91.00 | 2820.10.00 | 2922.50.11 | 2934.99.70 | 3912.39.00 | 8541.59.00 |
| 1513.11.00 | 2820.10.00 | 2922.50.13 | 2934.99.90 | 3912.90.00 | 8541.90.00 |
| 1513.19.00 | 2821.10.00 | 2922.50.14 | 2935.50.00 | 3913.90.20 | 8542.31.00 |
| 1521.10.00 | 2821.20.00 | 2922.50.17 | 2935.90.06 | 3913.90.50 | 8542.32.00 |
| 1521.90.20 | 2822.00.00 | 2922.50.25 | 2935.90.10 | 3914.00.60 | 8542.33.00 |
| 1602.50.05 | 2823.00.00 | 2922.50.35 | 2935.90.13 | 4001.10.00 | 8542.39.00 |
| 1602.50.07 | 2825.40.00 | 2922.50.40 | 2935.90.15 | 4001.21.00 | 8542.90.00 |

(iii) As provided in heading 9903.03.04, the additional duty imposed by heading 9903.03.01 shall not apply to the following particular articles the product of any country:

(1) Etrogs (classifiable in subheading 0805.90.01);

(2) Tropical fruit, nesoi, frozen, whether or not previously steamed or boiled (classifiable in subheading 0811.90.80);

(3) Date palm branches, Myrtus branches or other vegetable material, for religious purposes only (classifiable in subheading 1404.90.90);

(4) Bread, pastry, cakes, biscuits and similar baked products nesoi, and puddings, whether or not containing chocolate, fruit, nuts or confectionery, for religious purposes only (classifiable in subheading 1905.90.10);

(5) Bakers' wares, communion wafers, sealing wafers, rice paper and similar products, nesoi, for religious purposes only (classifiable in subheading 1905.90.90);

(6) Acai (classifiable in subheading 2008.99.21);

(7) Citrus juice of any single citrus fruit (other than orange, grapefruit or lime), of a Brix value not exceeding 20, concentrated, unfermented, except for lemon juice (classifiable in subheading 2009.31.60);

(8) Coconut water or juice of acai (classifiable in subheading 2009.89.70);

(9) Coconut water juice blends, not from concentrate, packaged for retail sale (classifiable in subheading 2009.90.40);

(10) Acai preparations for the manufacture of beverages (classifiable in subheading 2106.90.99); and

(11) Essential oils other than those of citrus fruit, nesoi, for religious purposes only (classifiable in subheading 3301.29.51).

(iv) As provided in heading 9903.03.05, the additional duty imposed by heading 9903.03.01 shall not apply to articles the product of any country that are civil aircraft (all aircraft other than military aircraft); their engines, parts and components; their other parts, components and subassemblies; and ground flight simulators and their parts and components, that otherwise meet the criteria of general note 6 of the HTSUS and are classifiable in the following provisions of the HTSUS, but regardless of whether a product is entered under a provision for which the rate of duty "Free (C)" appears in the "Special" sub-column:

| | | | | | |
|---|---|---|---|---|---|
| 3917.21.00 | 7608.10.00 | 8421.29.00 | 8502.39.00 | 8529.90.55 | 9025.80.50 |
| 3917.22.00 | 7608.20.00 | 8421.31.00 | 8502.40.00 | 8529.90.63 | 9025.90.06 |
| 3917.23.00 | 8302.10.60 | 8421.32.00 | 8504.10.00 | 8529.90.68 | 9026.10.20 |
| 3917.29.00 | 8302.10.90 | 8421.39.01 | 8504.31.20 | 8529.90.73 | 9026.10.40 |
| 3917.31.00 | 8302.20.00 | 8424.10.00 | 8504.31.40 | 8529.90.77 | 9026.10.60 |
| 3917.33.00 | 8302.42.30 | 8425.11.00 | 8504.31.60 | 8529.90.78 | 9026.20.40 |
| 3917.39.00 | 8302.42.60 | 8425.19.00 | 8504.32.00 | 8529.90.81 | 9026.20.80 |
| 3917.40.00 | 8302.49.40 | 8425.31.01 | 8504.33.00 | 8529.90.83 | 9026.80.20 |
| 3926.90.45 | 8302.49.60 | 8425.39.01 | 8504.40.40 | 8529.90.87 | 9026.80.40 |
| 3926.90.94 | 8302.49.80 | 8425.42.00 | 8504.40.60 | 8529.90.88 | 9026.80.60 |
| 3926.90.96 | 8302.60.30 | 8425.49.00 | 8504.40.70 | 8529.90.89 | 9026.90.20 |
| 3926.90.99 | 8307.10.30 | 8426.99.00 | 8504.40.85 | 8529.90.93 | 9026.90.40 |
| 4008.29.20 | 8307.90.30 | 8428.10.00 | 8504.40.95 | 8529.90.95 | 9026.90.60 |
| 4009.12.00 | 8407.10.00 | 8428.20.00 | 8504.50.40 | 8529.90.97 | 9029.10.80 |
| 4009.22.00 | 8408.90.90 | 8428.33.00 | 8504.50.80 | 8529.90.98 | 9029.20.40 |
| 4009.32.00 | 8409.10.00 | 8428.39.00 | 8507.10.00 | 8531.10.00 | 9029.90.80 |
| 4009.42.00 | 8411.11.40 | 8428.90.03 | 8507.20.80 | 8531.20.00 | 9030.10.00 |
| 4011.30.00 | 8411.11.80 | 8443.31.00 | 8507.30.80 | 8531.80.15 | 9030.20.05 |
| 4012.13.00 | 8411.12.40 | 8443.32.10 | 8507.50.00 | 8531.80.90 | 9030.20.10 |
| 4012.20.10 | 8411.12.80 | 8443.32.50 | 8507.60.00 | 8536.70.00 | 9030.31.00 |
| 4016.10.00 | 8411.21.40 | 8479.89.10 | 8507.80.82 | 8539.10.00 | 9030.32.00 |
| 4016.93.50 | 8411.21.80 | 8479.89.20 | 8507.90.40 | 8539.51.00 | 9030.33.34 |
| 4016.99.35 | 8411.22.40 | 8479.89.65 | 8507.90.80 | 8543.70.42 | 9030.33.38 |
| 4016.99.60 | 8411.22.80 | 8479.89.70 | 8511.10.00 | 8543.70.45 | 9030.39.01 |
| 4017.00.00 | 8411.81.40 | 8479.89.95 | 8511.20.00 | 8543.70.60 | 9030.40.00 |
| 4504.90.00 | 8411.82.40 | 8479.90.41 | 8511.30.00 | 8543.70.80 | 9030.84.00 |
| 4823.90.10 | 8411.91.10 | 8479.90.45 | 8511.40.00 | 8543.70.91 | 9030.89.01 |
| 4823.90.20 | 8411.91.90 | 8479.90.55 | 8511.50.00 | 8543.70.95 | 9030.90.25 |
| 4823.90.31 | 8411.99.10 | 8479.90.65 | 8511.80.20 | 8543.90.12 | 9030.90.46 |
| 4823.90.40 | 8411.99.90 | 8479.90.75 | 8511.80.40 | 8543.90.15 | 9030.90.66 |
| 4823.90.50 | 8412.10.00 | 8479.90.85 | 8511.80.60 | 8543.90.35 | 9030.90.68 |
| 4823.90.60 | 8412.21.00 | 8479.90.95 | 8514.20.40 | 8543.90.65 | 9030.90.84 |
| 4823.90.67 | 8412.29.40 | 8483.10.10 | 8516.80.40 | 8543.90.68 | 9030.90.89 |
| 4823.90.70 | 8412.29.80 | 8483.10.30 | 8516.80.80 | 8543.90.85 | 9031.80.40 |
| 4823.90.80 | 8412.31.00 | 8483.10.50 | 8517.14.00 | 8543.90.88 | 9031.80.80 |
| 4823.90.86 | 8412.39.00 | 8483.30.40 | 8517.61.00 | 8544.30.00 | 9031.90.21 |

| | | | | | |
|---|---|---|---|---|---|
| 6812.80.90 | 8412.80.10 | 8483.30.80 | 8517.69.00 | 8801.00.00 | 9031.90.45 |
| 6812.99.10 | 8412.80.90 | 8483.40.10 | 8517.71.00 | 8802.11.01 | 9031.90.54 |
| 6812.99.20 | 8412.90.90 | 8483.40.30 | 8518.10.40 | 8802.12.01 | 9031.90.59 |
| 6812.99.90 | 8413.19.00 | 8483.40.50 | 8518.10.80 | 8802.20.01 | 9031.90.70 |
| 6813.20.00 | 8413.20.00 | 8483.40.70 | 8518.21.00 | 8802.30.01 | 9031.90.91 |
| 6813.81.00 | 8413.30.10 | 8483.40.80 | 8518.22.00 | 8802.40.01 | 9032.10.00 |
| 6813.89.00 | 8413.30.90 | 8483.40.90 | 8518.29.40 | 8805.29.00 | 9032.20.00 |
| 7007.21.11 | 8413.50.00 | 8483.50.40 | 8518.29.80 | 8806.10.00 | 9032.81.00 |
| 7304.31.30 | 8413.60.00 | 8483.50.60 | 8518.30.10 | 8806.21.00 | 9032.89.20 |
| 7304.31.60 | 8413.70.10 | 8483.50.90 | 8518.30.20 | 8806.22.00 | 9032.89.40 |
| 7304.39.00 | 8413.70.20 | 8483.60.40 | 8518.40.10 | 8806.23.00 | 9032.89.60 |
| 7304.41.30 | 8413.81.00 | 8483.60.80 | 8518.40.20 | 8806.24.00 | 9032.90.21 |
| 7304.41.60 | 8413.91.10 | 8483.90.10 | 8518.50.00 | 8806.29.00 | 9032.90.41 |
| 7304.49.00 | 8413.91.20 | 8483.90.20 | 8519.81.10 | 8806.91.00 | 9032.90.61 |
| 7304.51.10 | 8413.91.90 | 8483.90.30 | 8519.81.20 | 8806.92.00 | 9033.00.90 |
| 7304.51.50 | 8414.10.00 | 8483.90.50 | 8519.81.25 | 8806.93.00 | 9104.00.05 |
| 7304.59.10 | 8414.20.00 | 8483.90.80 | 8519.81.30 | 8806.94.00 | 9104.00.10 |
| 7304.59.20 | 8414.30.40 | 8484.10.00 | 8519.81.41 | 8806.99.00 | 9104.00.20 |
| 7304.59.60 | 8414.30.80 | 8484.90.00 | 8519.89.10 | 8807.10.00 | 9104.00.25 |
| 7304.59.80 | 8414.51.30 | 8501.20.50 | 8519.89.20 | 8807.20.00 | 9104.00.30 |
| 7304.90.10 | 8414.51.90 | 8501.20.60 | 8519.89.30 | 8807.30.00 | 9104.00.40 |
| 7304.90.30 | 8414.59.30 | 8501.31.50 | 8521.10.30 | 8807.90.90 | 9104.00.45 |
| 7304.90.50 | 8414.59.65 | 8501.31.60 | 8521.10.60 | 9001.90.40 | 9104.00.50 |
| 7304.90.70 | 8414.80.05 | 8501.31.81 | 8521.90.00 | 9001.90.50 | 9104.00.60 |
| 7306.30.10 | 8414.80.16 | 8501.32.20 | 8522.90.25 | 9001.90.60 | 9109.10.50 |
| 7306.30.30 | 8414.80.20 | 8501.32.55 | 8522.90.36 | 9001.90.80 | 9109.10.60 |
| 7306.30.50 | 8414.80.90 | 8501.32.61 | 8522.90.45 | 9001.90.90 | 9109.90.20 |
| 7306.40.10 | 8414.90.10 | 8501.33.20 | 8522.90.58 | 9002.90.20 | 9401.10.40 |
| 7306.40.50 | 8414.90.30 | 8501.33.30 | 8522.90.65 | 9002.90.40 | 9401.10.80 |
| 7306.50.10 | 8414.90.41 | 8501.33.61 | 8522.90.80 | 9002.90.70 | 9403.20.00 |
| 7306.50.30 | 8414.90.91 | 8501.34.61 | 8526.10.00 | 9002.90.85 | 9403.70.40 |
| 7306.50.50 | 8415.10.60 | 8501.40.50 | 8526.91.00 | 9002.90.95 | 9403.70.80 |
| 7306.61.10 | 8415.10.90 | 8501.40.60 | 8526.92.10 | 9014.10.10 | 9405.11.40 |
| 7306.61.30 | 8415.81.01 | 8501.51.50 | 8526.92.50 | 9014.10.60 | 9405.11.60 |
| 7306.61.50 | 8415.82.01 | 8501.51.60 | 8528.42.00 | 9014.10.70 | 9405.11.80 |
| 7306.61.70 | 8415.83.00 | 8501.52.40 | 8528.62.00 | 9014.10.90 | 9405.19.40 |
| 7306.69.10 | 8415.90.40 | 8501.52.80 | 8529.10.21 | 9014.20.20 | 9405.19.60 |
| 7306.69.30 | 8415.90.80 | 8501.53.40 | 8529.10.40 | 9014.20.40 | 9405.19.80 |
| 7306.69.50 | 8418.10.00 | 8501.53.60 | 8529.10.91 | 9014.20.80 | 9405.61.20 |
| 7306.69.70 | 8418.30.00 | 8501.61.01 | 8529.90.04 | 9014.20.80 | 9405.61.40 |
| 7312.10.05 | 8418.40.00 | 8501.62.01 | 8529.90.05 | 9014.90.10 | 9405.61.60 |
| 7312.10.10 | 8418.61.01 | 8501.63.01 | 8529.90.06 | 9014.90.20 | 9405.69.20 |
| 7312.10.20 | 8418.69.01 | 8501.71.00 | 8529.90.09 | 9014.90.40 | 9405.69.40 |
| 7312.10.30 | 8419.50.10 | 8501.72.10 | 8529.90.13 | 9014.90.60 | 9405.69.60 |
| 7312.10.50 | 8419.50.50 | 8501.72.20 | 8529.90.16 | 9020.00.40 | 9405.92.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7312.10.60 | 8419.81.50 | 8501.72.30 | 8529.90.19 | 9020.00.60 | 9405.99.20 |
| 7312.10.70 | 8419.81.90 | 8501.72.90 | 8529.90.21 | 9025.11.20 | 9405.99.40 |
| 7312.10.80 | 8419.90.10 | 8501.80.10 | 8529.90.24 | 9025.11.40 | 9620.00.50 |
| 7312.10.90 | 8419.90.20 | 8501.80.20 | 8529.90.29 | 9025.19.40 | 9620.00.60 |
| 7312.90.00 | 8419.90.30 | 8501.80.30 | 8529.90.33 | 9025.19.80 | 9802.00.40 |
| 7322.90.00 | 8419.90.50 | 8502.11.00 | 8529.90.36 | 9025.80.10 | 9802.00.50 |
| 7324.10.00 | 8419.90.85 | 8502.12.00 | 8529.90.39 | 9025.80.15 | 9802.00.60 |
| 7324.90.00 | 8421.19.00 | 8502.13.00 | 8529.90.43 | 9025.80.20 | 9802.00.80 |
| 7326.20.00 | 8421.21.00 | 8502.20.00 | 8529.90.46 | 9025.80.35 | 9818.00.05 |
| 7413.00.90 | 8421.23.00 | 8502.31.00 | 8529.90.49 | 9025.80.40 | 9818.00.07 |

(v) As provided in heading 9903.03.06, the additional duty imposed by heading 9903.03.01 shall not apply to:

(a) products of iron or steel provided for in headings 9903.81.87, 9903.81.88, 9903.81.94 and 9903.81.95, but such additional duty shall apply to the non-steel content of such products of iron or steel;

(b) the declared value of the steel content of the derivative iron or steel products provided for in headings 9903.81.89, 9903.81.90, 9903.81.91, 9903.81.92, 9903.81.93, 9903.81.96, 9903.81.97, 9903.81.98 and 9903.81.99, but such additional duty shall apply to the non-steel content;

(c) products of aluminum provided for in headings 9903.85.02 and 9903.85.12, but such additional duty shall apply to the non-aluminum content of such products of aluminum;

(d) the declared value of the aluminum content of the derivative aluminum products provided for in headings 9903.85.04, 9903.85.07, 9903.85.08, 9903.85.09, 9903.85.13, 9903.85.14 and 9903.85.15, but such additional duty shall apply to the non-aluminum content;

(e) passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans and cargo vans) and light trucks provided for in headings 9903.94.01, 9903.94.02 (as applied to the U.S. content of passenger vehicles and light trucks described in subdivision 33(d) of this subchapter upon approval from the Secretary of Commerce), 9903.94.03, 9903.94.31, 9903.94.40, 9903.94.41, 9903.94.50, 9903.94.51, 9903.94.60 and 9903.94.61;

(f) parts of passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans and cargo vans) and parts of light trucks provided for in headings 9903.94.05, 9903.94.06 (as applied to parts of passenger vehicles that are eligible for special tariff treatment under the United States-Mexico-Canada Agreement (USMCA) other than automobile knock-down kits or parts compilations), 9903.94.07, 9903.94.32, 9903.94.33, 9903.94.42, 9903.94.43, 9903.94.44, 9903.94.45, 9903.94.52, 9903.94.53, 9903.94.54, 9903.94.55, 9903.94.62, 9903.94.63, 9903.94.64 and 9903.94.65, and parts of passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans and cargo vans) and parts of light trucks subject to an import adjustment offset pursuant to Proclamation 10925 of April 29, 2025 (90 FR 18899), as amended;

(g) semi-finished copper and intensive copper derivative products provided for in heading 9903.78.01, but such additional duty shall apply to the non-copper content of such products of copper;

(h) wood products provided for in headings 9903.76.01, 9903.76.02, 9903.76.03, 9903.76.20, 9903.76.21, 9903.76.22 and 9903.76.23;

(i) medium- and heavy-duty vehicles, buses, and other vehicles provided for in headings 9903.74.01, 9903.74.02, 9903.74.03 and 9903.74.06;

(j) medium- and heavy-duty vehicle parts provided for in headings 9903.74.08, 9903.74.09 and 9903.74.10, and parts of medium- and heavy-duty vehicles subject to an import adjustment offset pursuant to Proclamation 10984 of October 17, 2025 (90 FR 48451); and

(k) semiconductor articles provided for in heading 9903.79.01.


(vi) As provided in heading 9903.03.07, the additional duty imposed by heading 9903.03.01 shall not apply to any products of Canada entered free of duty under the United States-Mexico-Canada Agreement, including any treatment set forth in subchapter XXIII of chapter 98 and subchapter XXII of chapter 99 of the HTSUS, but regardless of whether a product is entered under a provision for which the rate of duty "S or S+" appears in the "Special" sub-column.

(vii) As provided in heading 9903.03.08, the additional duty imposed by heading 9903.03.01 shall not apply to any products of Mexico entered free of duty under the United States-Mexico-Canada Agreement, including any treatment set forth in subchapter XXIII of chapter 98 and subchapter XXII of chapter 99 of the HTSUS, but regardless of whether a product is entered under a provision for which the rate of duty "S or S+" appears in the "Special" sub-column.

(viii) As provided in heading 9903.03.09, the additional duty imposed by heading 9903.03.01 shall not apply to a textile or apparel good as defined in subdivision (d)(v) of general note 29 of the HTSUS which is the product of Costa Rica, the Dominican Republic, El Salvador, Guatemala, Honduras or Nicaragua, entered free of duty under the Dominican Republic-Central America-United States Free Trade Agreement, including any treatment set forth in subchapter XXII of chapter 98 of the HTSUS."

## ANNEX II

Note: All products that are properly classified in the provisions of the Harmonized Tariff Schedule of the United States (HTSUS) that are listed in this Annex are not covered by the action. The product descriptions that are contained in this Annex are provided for informational purposes only, and are not intended to delimit in any way the scope of the action. Only items that are properly classified in the listed provisions of the HTSUS are excluded from the action. Any questions regarding the scope of particular HTSUS provisions should be referred to U.S. Customs and Border Protection. In the product descriptions, the abbreviation "nesoi" means "not elsewhere specified or included".

Notes on certain HTSUS provisions for which only a portion of the provision is covered in this Annex, as provided in the "Scope Limitations" column:

- A subheading marked with "**Ex**" is defined and limited by the product description.

- A subheading marked with "**Aircraft**" includes only articles of civil aircraft (all aircraft other than military aircraft); their engines, parts, and components; their other parts, components, and subassemblies; and ground flight simulators and their parts and components, that otherwise meet the criteria of general note 6 of the HTSUS, regardless of whether a product is entered under a provision for which the rate of duty "Free (C)" appears in the "Special" sub-column.

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0201.10.05 | Bovine carcasses and halves, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.10.10 | Bovine carcasses and halves, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.10.50 | Bovine carcasses and halves, fresh or chilled, other than described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.20.02 | High-quality beef cuts, with bone in, processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.20.04 | Bovine meat cuts (except high-quality beef cuts), with bone in, processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.20.06 | Bovine meat cuts, with bone in, not processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.20.10 | High-quality beef cuts, with bone in, processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.20.30 | Bovine meat cuts (except high-quality beef cuts), with bone in, processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0201.20.50 | Bovine meat cuts, with bone in, not processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.20.80 | Bovine meat cuts, with bone in, fresh or chilled, not described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.30.02 | High-quality beef cuts, boneless, processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.30.04 | Bovine meat cuts (except high-quality beef cuts), boneless, processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.30.06 | Bovine meat cuts, boneless, not processed, fresh or chilled, described in general note 15 of the HTSUS | |
| 0201.30.10 | High-quality beef cuts, boneless, processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.30.30 | Bovine meat cuts (except high-quality beef cuts), boneless, processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.30.50 | Bovine meat cuts, boneless, not processed, fresh or chilled, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0201.30.80 | Bovine meat cuts, boneless, fresh or chilled, not described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.10.05 | Bovine carcasses and halves, frozen, described in general note 15 of the HTSUS | |
| 0202.10.10 | Bovine carcasses and halves, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.10.50 | Bovine carcasses and halves, frozen, other than described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.20.02 | High-quality beef cuts, with bone in, processed, frozen, described in general note 15 of the HTSUS | |
| 0202.20.04 | Bovine meat cuts (except high-quality beef cuts), with bone in, processed, frozen, described in general note 15 of the HTSUS | |
| 0202.20.06 | Bovine meat cuts, with bone in, not processed, frozen, described in general note 15 of the HTSUS | |
| 0202.20.10 | High-quality beef cuts, with bone in, processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0202.20.30 | Bovine meat cuts (except high-quality beef cuts), with bone in, processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.20.50 | Bovine meat cuts, with bone in, not processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.20.80 | Bovine meat cuts, with bone in, frozen, not described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.30.02 | High-quality beef cuts, boneless, processed, frozen, described in general note 15 of the HTSUS | |
| 0202.30.04 | Bovine meat cuts (except high-quality beef cuts), boneless, processed, frozen, described in general note 15 of the HTSUS | |
| 0202.30.06 | Bovine meat cuts, boneless, not processed, frozen, described in general note 15 of the HTSUS | |
| 0202.30.10 | High-quality beef cuts, boneless, processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.30.30 | Bovine meat cuts (except high-quality beef cuts), boneless, processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.30.50 | Bovine meat cuts, boneless, not processed, frozen, described in additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0202.30.80 | Bovine meat cuts, boneless, frozen, not described in general note 15 or additional U.S. note 3 to chapter 2 of the HTSUS | |
| 0206.10.00 | Edible offal of bovine animals, fresh or chilled | |
| 0206.21.00 | Tongues of bovine animals, frozen | |
| 0206.22.00 | Livers of bovine animals, frozen | |
| 0206.29.00 | Edible offal of bovine animals, except tongues or livers, frozen | |
| 0210.20.00 | Meat of bovine animals, salted, in brine, dried or smoked | |
| 0508.00.00 | Coral, shells, cuttlebone and similar materials, unworked or simply prepared but not cut to shape; powder and waste thereof | |
| 0702.00.20 | Tomatoes, fresh or chilled, if entered during the period from March 1 to July 14, or the period from September 1 to November 14 in any year | |
| 0702.00.40 | Tomatoes, fresh or chilled, if entered during the period from July 15 to August 31 in any year | |
| 0702.00.60 | Tomatoes, fresh or chilled, if entered during the period from November 15, in any year, to the last day of February of the following year | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0709.99.05 | Jicamas and breadfruit, fresh or chilled | |
| 0709.99.10 | Chayote (Sechium edule), fresh or chilled | |
| 0710.80.15 | Bamboo shoots and water chestnuts (other than Chinese water chestnuts), uncooked or cooked by steaming or boiling in water, frozen | |
| 0711.90.30 | Capers, provisionally preserved but unsuitable in that state for immediate consumption | |
| 0712.32.00 | Dried wood ears (Auricularia spp.), whole, cut, sliced, broken or in powder, but not further prepared | |
| 0712.34.10 | Air dried or sun dried shiitake | |
| 0712.34.20 | Dried (other than air dried or sun dried) shiitake | |
| 0713.34.20 | Dried Bambara beans, shelled, if entered for consumption during the period from May 1 through August 31, inclusive, in any year | |
| 0713.34.40 | Dried Bambara beans, shelled, if entered for consumption outside the above period, or if withdrawn for consumption | |
| 0714.10.10 | Cassava (manioc), frozen, whether or not sliced or in the form of pellets | |
| 0714.10.20 | Cassava (manioc), fresh, chilled or dried, whether or not sliced or in the form of pellets | |
| 0714.40.10 | Taro (Colocasia spp.), fresh or chilled, whether or not sliced or in the form of pellets | |
| 0714.40.20 | Taro (Colocasia spp.), frozen | |
| 0714.40.50 | Taro (Colocasia spp.), dried, in the form of pellets | |
| 0714.40.60 | Taro (Colocasia spp.), dried, whether or not sliced but not in pellets | |
| 0714.50.10 | Yautia (Xanthosoma spp.), fresh or chilled, whether or not sliced or in the form of pellets | |
| 0714.50.20 | Yautia (Xanthosoma spp.), frozen | |
| 0714.50.60 | Yautia (Xanthosoma spp.), dried, whether or not sliced but not in pellets | |
| 0714.90.42 | Other mixtures of Chinese water chestnuts, frozen | |
| 0714.90.44 | Chinese water chestnuts, not mixed, frozen | |
| 0714.90.46 | Frozen dasheens, arrowroot, salep, Jerusalem artichokes, and similar roots and tubers, nesoi | |
| 0714.90.48 | Chinese water chestnuts, dried | |
| 0714.90.61 | Dried dasheens, arrowroot, salep, Jerusalem artichokes, and similar roots and tubers nesoi, whether or not sliced but not in pellets | |
| 0801.11.00 | Coconuts, desiccated | |
| 0801.12.00 | Coconuts, fresh, in the inner shell (endocarp) | |
| 0801.19.01 | Coconuts, fresh, not in the inner shell (endocarp) | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0801.21.00 | Brazil nuts, fresh or dried, in shell | |
| 0801.22.00 | Brazil nuts, fresh or dried, shelled | |
| 0801.31.00 | Cashew nuts, fresh or dried, in shell | |
| 0801.32.00 | Cashew nuts, fresh or dried, shelled | |
| 0802.41.00 | Chestnuts (Castanea spp.), fresh or dried, in shell | |
| 0802.42.00 | Chestnuts (Castanea spp.), fresh or dried, shelled | |
| 0802.61.00 | Macadamia nuts, in shell | |
| 0802.62.00 | Macadamia nuts, shelled | |
| 0802.70.10 | Kola nuts (Cola spp.), fresh or dried, in shell | |
| 0802.70.20 | Kola nuts (Cola spp.), fresh or dried, shelled | |
| 0802.80.10 | Areca nuts, fresh or dried, in shell | |
| 0802.80.20 | Areca nuts, fresh or dried, shelled | |
| 0802.91.10 | Pignolia pine nuts, fresh or dried, in shell | |
| 0802.91.90 | Pine nuts (other than Pignolia), fresh or dried, in shell | |
| 0802.92.10 | Pignolia pine nuts, fresh or dried, shelled | |
| 0802.92.90 | Pine nuts (other than Pignolia), fresh or dried, shelled | |
| 0803.10.10 | Plantains, fresh | |
| 0803.10.20 | Plantains, dried | |
| 0803.90.00 | Bananas, fresh or dried | |
| 0804.30.20 | Pineapples, fresh or dried, not reduced in size, in bulk | |
| 0804.30.40 | Pineapples, fresh or dried, not reduced in size, in crates or other packages | |
| 0804.30.60 | Pineapples, fresh or dried, reduced in size | |
| 0804.40.00 | Avocados, fresh or dried | |
| 0804.50.40 | Guavas, mangoes and mangosteens, fresh, if entered during the period September 1 through the following May 31, inclusive | |
| 0804.50.60 | Guavas, mangoes and mangosteens, fresh, if entered during the period June 1 through August 31, inclusive | |
| 0804.50.80 | Guavas, mangoes and mangosteens, dried | |
| 0805.10.00 | Oranges, fresh or dried | |
| 0805.50.30 | Tahitian limes, Persian limes and other limes of the Citrus latifolia variety, fresh or dried | |
| 0805.50.40 | Limes of the Citrus aurantifolia variety, nesoi, fresh or dried | |
| 0805.90.01 | Etrogs | Ex |
| 0807.20.00 | Papayas (papaws), fresh | |
| 0808.40.20 | Quinces, fresh, if entered during the period from April 1 through June 30, inclusive | |
| 0808.40.40 | Quinces, fresh, if entered during the period from July 1 through the following March 31, inclusive | |
| 0810.50.00 | Kiwifruit, fresh | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0810.60.00 | Durians, fresh | |
| 0810.90.27 | Other berries and tamarinds, fresh | |
| 0810.90.46 | Fruit, nesoi, fresh | |
| 0811.90.10 | Bananas and plantains, frozen, in water or containing added sweetening | |
| 0811.90.25 | Cashew apples, mameyes colorados, sapodillas, soursops and sweetsops, frozen, in water or containing added sweetening | |
| 0811.90.30 | Coconut meat, frozen, in water or containing added sweetening | |
| 0811.90.40 | Papayas, frozen, in water or containing added sweetening | |
| 0811.90.50 | Pineapples, frozen, in water or containing added sweetening | |
| 0811.90.52 | Mangoes, frozen, whether or not previously steamed or boiled | |
| 0811.90.80 | Tropical fruit, nesoi, frozen, whether or not previously steamed or boiled | Ex |
| 0812.90.40 | Pineapples, provisionally preserved, but unsuitable in that state for immediate consumption | |
| 0901.11.00 | Coffee, not roasted, not decaffeinated | |
| 0901.12.00 | Coffee, not roasted, decaffeinated | |
| 0901.21.00 | Coffee, roasted, not decaffeinated | |
| 0901.22.00 | Coffee, roasted, decaffeinated | |
| 0901.90.10 | Coffee husks and skins | |
| 0901.90.20 | Coffee substitutes containing coffee | |
| 0902.10.10 | Green tea in immediate packings of a content not exceeding 3 kg, flavored | |
| 0902.10.90 | Green tea in immediate packings of a content not exceeding 3 kg, not flavored | |
| 0902.20.10 | Green tea in immediate packings of a content exceeding 3 kg, flavored | |
| 0902.20.90 | Green tea in immediate packings of a content exceeding 3 kg, not flavored | |
| 0902.30.00 | Black tea (fermented) and partly fermented tea, in immediate packings of a content not exceeding 3 kg | |
| 0902.40.00 | Black tea (fermented) and partly fermented tea, other than in immediate packings of a content not exceeding 3 kg | |
| 0903.00.00 | Maté | |
| 0904.11.00 | Pepper of the genus Piper, neither crushed nor ground | |
| 0904.12.00 | Pepper of the genus Piper, crushed or ground | |
| 0904.21.20 | Paprika, dried, neither crushed nor ground | |
| 0904.21.40 | Anaheim and ancho pepper, dried, neither crushed nor ground | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0904.21.60 | Fruits of the genus Capsicum, other than paprika or anaheim and ancho pepper, dried, neither crushed nor ground | |
| 0904.21.80 | Fruits of the genus Pimenta (including allspice), dried | |
| 0904.22.20 | Paprika, crushed or ground | |
| 0904.22.40 | Anaheim and ancho pepper, crushed or ground | |
| 0904.22.73 | Mixtures of mashed or macerated hot red peppers and salt, nesoi | |
| 0904.22.76 | Fruits of the genus Capsicum, crushed or ground, nesoi | |
| 0904.22.80 | Fruits of the genus Pimenta (including allspice), crushed or ground | |
| 0905.10.00 | Vanilla beans, neither crushed nor ground | |
| 0905.20.00 | Vanilla beans, crushed or ground | |
| 0906.11.00 | Cinnamon (Cinnamomum zeylanicum Blume), neither crushed nor ground | |
| 0906.19.00 | Cinnamon and cinnamon-tree flowers, nesoi, neither crushed nor ground | |
| 0906.20.00 | Cinnamon and cinnamon-tree flowers, crushed or ground | |
| 0907.10.00 | Cloves (whole fruit, cloves and stems), neither crushed nor ground | |
| 0907.20.00 | Cloves (whole fruit, cloves and stems), crushed or ground | |
| 0908.11.00 | Nutmeg, neither crushed nor ground | |
| 0908.12.00 | Nutmeg, crushed or ground | |
| 0908.21.00 | Mace, neither crushed nor ground | |
| 0908.22.20 | Mace, ground, Bombay or wild | |
| 0908.22.40 | Mace, crushed or ground, other than ground Bombay or wild mace | |
| 0908.31.00 | Cardamoms, neither crushed nor ground | |
| 0908.32.00 | Cardamoms, crushed or ground | |
| 0909.21.00 | Seeds of coriander, neither crushed nor ground | |
| 0909.22.00 | Seeds of coriander, crushed or ground | |
| 0909.31.00 | Seeds of cumin, neither crushed nor ground | |
| 0909.32.00 | Seeds of cumin, crushed or ground | |
| 0909.61.00 | Seeds of anise, badian, caraway or fennel; juniper berries; neither crushed nor ground | |
| 0909.62.00 | Seeds of anise, badian, caraway or fennel; juniper berries; crushed or ground | |
| 0910.11.00 | Ginger, neither crushed nor ground | |
| 0910.12.00 | Ginger, crushed or ground | |
| 0910.20.00 | Saffron | |
| 0910.30.00 | Turmeric (curcuma) | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 0910.91.00 | Mixtures of spices referred to in note 1(b) to chapter 9 of the HTSUS | |
| 0910.99.07 | Bay leaves, other than crude or not manufactured | |
| 0910.99.10 | Curry | |
| 0910.99.20 | Origanum, crude or not manufactured | |
| 0910.99.40 | Origanum, other than crude or not manufactured | |
| 0910.99.50 | Dill | |
| 0910.99.60 | Spices, nesoi | |
| 1003.90.40 | Barley, not seed, other than for malting purposes | |
| 1008.30.00 | Canary seed | |
| 1008.40.00 | Fonio (Digitaria spp.) | |
| 1008.60.00 | Triticale | |
| 1106.20.90 | Flour, meal and powder of sago, or of roots or tubers of heading 0714 (excluding Chinese water chestnuts) | |
| 1106.30.20 | Flour, meal and powder of banana and plantain | |
| 1108.14.00 | Cassava (manioc) starch | |
| 1108.19.00 | Starches other than wheat, corn (maize), potato or cassava (manioc) starches | |
| 1203.00.00 | Copra | |
| 1207.91.00 | Poppy seeds, whether or not broken | |
| 1404.90.90 | Date palm branches, Myrtus branches or other vegetable material, for religious purposes only | Ex |
| 1513.11.00 | Coconut (copra) oil and its fractions, crude oil | |
| 1513.19.00 | Coconut (copra) oil and its fractions, other | |
| 1521.10.00 | Vegetable waxes (other than triglycerides), whether or not refined or colored | |
| 1521.90.20 | Bleached beeswax | |
| 1602.50.05 | Offal of bovine animals, prepared or preserved | |
| 1602.50.07 | Corned beef in airtight containers | |
| 1602.50.08 | Offal of bovine animals, cured or pickled, not corned beef, not in airtight containers | |
| 1602.50.21 | Offal of bovine animals, other, in airtight containers | |
| 1602.50.60 | Prepared or preserved meat of bovine animals, not containing cereals or vegetables, nesoi | |
| 1602.50.90 | Prepared or preserved meat of bovine animals, containing cereals or vegetables | |
| 1801.00.00 | Cocoa beans, whole or broken, raw or roasted | |
| 1802.00.00 | Cocoa shells, husks, skins and other cocoa waste | |
| 1803.10.00 | Cocoa paste, not defatted | |
| 1803.20.00 | Cocoa paste, wholly or partly defatted | |
| 1804.00.00 | Cocoa butter, fat and oil | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 1805.00.00 | Cocoa powder, not containing added sugar or other sweetening matter | |
| 1903.00.20 | Tapioca and substitutes prepared from starch, of arrowroot, cassava or sago, in the form of flakes, grains, pearls, siftings or in similar forms | |
| 1903.00.40 | Tapioca and substitutes, prepared from starch nesoi, in the form of flakes, grains, pearls, siftings or in similar forms | |
| 1905.90.10 | Bread, pastry, cakes, biscuits and similar baked products, nesoi, and puddings, whether or not containing chocolate, fruit, nuts or confectionery, for religious purposes only | Ex |
| 1905.90.90 | Bakers' wares, communion wafers, sealing wafers, rice paper and similar products, nesoi, for religious purposes only | Ex |
| 2001.90.45 | Mangoes, prepared or preserved by vinegar or acetic acid | |
| 2005.91.60 | Bamboo shoots in airtight containers, prepared or preserved otherwise than by vinegar or acetic acid, not frozen, not preserved by sugar | |
| 2006.00.40 | Pineapples, preserved by sugar (drained, glacé or crystallized) | |
| 2007.99.40 | Pineapple jam | |
| 2007.99.50 | Guava and mango pastes and purees, being cooked preparations | |
| 2008.19.15 | Coconuts, otherwise prepared or preserved, nesoi | |
| 2008.20.00 | Pineapples, otherwise prepared or preserved, nesoi | |
| 2008.91.00 | Palm hearts, otherwise prepared or preserved, nesoi | |
| 2008.99.13 | Banana pulp, otherwise prepared or preserved, nesoi | |
| 2008.99.15 | Bananas, other than pulp, otherwise prepared or preserved, nesoi | |
| 2008.99.21 | Acai | Ex |
| 2008.99.40 | Mangoes, otherwise prepared or preserved, nesoi | |
| 2008.99.45 | Papaya pulp, otherwise prepared or preserved, nesoi | |
| 2008.99.91 | Bean cake, bean stick, miso, other fruit, nuts and other edible parts of plants, prepared or preserved | |
| 2009.11.00 | Orange juice, frozen, unfermented and not containing added spirit | |
| 2009.12.25 | Orange juice, not frozen, of a Brix value not exceeding 20, not concentrated and not made from juice having a degree of concentration of 1.5 or more, unfermented | |
| 2009.12.45 | Orange juice, not frozen, of a Brix value not exceeding 20, concentrated, unfermented | |
| 2009.19.00 | Orange juice, not frozen, of a Brix value exceeding 20, unfermented | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2009.31.60 | Citrus juice of any single citrus fruit (other than orange, grapefruit or lime), of a Brix value not exceeding 20, concentrated, unfermented, except for lemon juice | Ex |
| 2009.39.20 | Lime juice, of a Brix value exceeding 20, fit for beverage purposes, unfermented | |
| 2009.49.40 | Pineapple juice, of a Brix value exceeding 20, concentrated (in degree of concentration greater than 3.5) | |
| 2009.89.70 | Coconut water or juice of acai | Ex |
| 2009.90.40 | Coconut water juice blends, not from concentrate, packaged for retail sale | Ex |
| 2101.11.29 | Extracts, essences and concentrates of coffee other than unflavored instant coffee | |
| 2101.12.90 | Preparations nesoi, with a basis of extracts, essences or concentrates or with a basis of coffee | |
| 2101.20.20 | Extracts, essences or concentrates of tea or mate | |
| 2106.90.48 | Orange juice, fortified with vitamins or minerals | |
| 2106.90.99 | Acai preparations for the manufacture of beverages | Ex |
| 2202.99.30 | Orange juice, fortified with vitamins or minerals, not made from a juice having a degree of concentration of 1.5 or more | |
| 2202.99.35 | Orange juice, fortified with vitamins or minerals, nesoi | |
| 2504.10.10 | Natural graphite, crystalline flake (not including flake dust) | |
| 2504.10.50 | Natural graphite in powder or flakes other than crystalline flake | |
| 2504.90.00 | Natural graphite, other than in powder or in flakes | |
| 2510.10.00 | Natural calcium phosphates, natural aluminum calcium phosphates, unground | |
| 2510.20.00 | Natural calcium phosphates, natural aluminum calcium phosphates, ground | |
| 2511.10.10 | Natural barium sulfate (barytes), ground | |
| 2511.10.50 | Natural barium sulfate (barytes), not ground | |
| 2519.10.00 | Natural magnesium carbonate (magnesite) | |
| 2519.90.10 | Fused magnesia; dead-burned (sintered) magnesia, whether or not containing small quantities of other oxides added before sintering | |
| 2519.90.20 | Caustic calcined magnesite | |
| 2524.90.00 | Asbestos other than crocidolite | |
| 2529.21.00 | Fluorspar, containing by weight 97 percent or less of calcium fluoride | |
| 2529.22.00 | Fluorspar, containing by weight more than 97 percent of calcium fluoride | |
| 2530.20.10 | Kieserite | |
| 2530.20.20 | Epsom salts (natural magnesium sulfates) | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2530.90.10 | Natural cryolite; natural chiolite | |
| 2530.90.20 | Natural micaceous iron oxides | |
| 2530.90.80 | Other mineral substances, nesoi | |
| 2602.00.00 | Manganese ores and concentrates including ferruginous manganese ores and concentrates with manganese content over 20 percent calculated on the dry weight | |
| 2603.00.00 | Copper ores and concentrates | |
| 2604.00.00 | Nickel ores and concentrates | |
| 2605.00.00 | Cobalt ores and concentrates | |
| 2606.00.00 | Aluminum ores and concentrates | |
| 2608.00.00 | Zinc ores and concentrates | |
| 2609.00.00 | Tin ores and concentrates | |
| 2610.00.00 | Chromium ores and concentrates | |
| 2611.00.30 | Tungsten ores | |
| 2611.00.60 | Tungsten concentrates | |
| 2612.10.00 | Uranium ores and concentrates | |
| 2612.20.00 | Thorium ores and concentrates | |
| 2613.90.00 | Molybdenum ores and concentrates, not roasted | |
| 2614.00.30 | Synthetic rutile | |
| 2614.00.60 | Titanium ores and concentrates, other than synthetic rutile | |
| 2615.90.30 | Synthetic tantalum-niobium concentrates | |
| 2615.90.60 | Niobium, tantalum or vanadium ores and concentrates, nesoi | |
| 2616.10.00 | Silver ores and concentrates | |
| 2617.10.00 | Antimony ores and concentrates | |
| 2620.30.00 | Ash and residues (other than from the manufacture of iron or steel), containing mainly copper | |
| 2620.99.50 | Slag (other than from the manufacture of iron or steel) containing over 40 percent titanium, and which if containing over 2 percent by weight of copper, lead, or zinc is not to be treated for the recovery thereof | |
| 2701.11.00 | Coal, anthracite, whether or not pulverized, but not agglomerated | |
| 2701.12.00 | Coal, bituminous, whether or not pulverized, but not agglomerated | |
| 2701.19.00 | Coal, other than anthracite or bituminous, whether or not pulverized, but not agglomerated | |
| 2701.20.00 | Coal, briquettes, ovoids and similar solid fuels manufactured from coal | |
| 2702.10.00 | Lignite (excluding jet), whether or not pulverized, but not agglomerated | |
| 2702.20.00 | Lignite (excluding jet), agglomerated | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2703.00.00 | Peat (including peat litter), whether or not agglomerated | |
| 2704.00.00 | Coke and semicoke of coal, lignite or peat, whether or not agglomerated; retort carbon | |
| 2705.00.00 | Coal gas, water gas, producer gas and similar gases, other than petroleum gases and other gaseous hydrocarbons | |
| 2706.00.00 | Tars (including reconstituted tars), distilled from coal, lignite or peat, and other mineral tars, whether dehydrated or partially distilled | |
| 2707.10.00 | Benzene, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.20.00 | Toluene, from the distillation of high-temperature coal tar, or in which the weight of aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.30.00 | Xylenes, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.40.00 | Naphthalene, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.50.00 | Aromatic hydrocarbon mixtures (from the distillation of high-temperature coal tar, or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents), other than Benzene, Toluene, Xylenes, and Naphathalene, in which 65% or more by volume (including losses) distills at 250 C by the ISO 3405 method (equivalent to the ASTM D 86 method) | |
| 2707.91.00 | Creosote oils, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.99.10 | Light oil, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.99.20 | Picolines, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents | |
| 2707.99.40 | Carbazole, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents, having a purity of 65 percent or more by weight | |
| 2707.99.51 | Phenols, from the distillation of high-temperature coal tar or similar products in which the weight of aromatic constituents exceeds that of nonaromatic constituents, containing more than 50 percent by weight of hydroxybenzene | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2707.99.55 | Metacresol, orthocresol, paracresol, and metaparacresol, from the distillation of high-temperature coal tar or similar products where the weight of the aromatic constituents exceeds that of the nonaromatic constituents, having a purity of 75 percent or more by weight | |
| 2707.99.59 | Phenols, nesoi | |
| 2707.99.90 | Other products of the distillation of high-temperature coal tar and similar products in which the weight of the aromatic constituents exceed that of the nonaromatic constituents, nesoi | |
| 2708.10.00 | Pitch, obtained from coal tar or other mineral tars | |
| 2708.20.00 | Pitch coke, obtained from coal tar or other mineral tars | |
| 2709.00.10 | Petroleum oils and oils from bituminous minerals, crude, testing under 25 degrees A.P.I. | |
| 2709.00.20 | Petroleum oils and oils from bituminous minerals, crude, testing 25 degrees A.P.I. or more | |
| 2710.12.15 | Light oil motor fuel from petroleum oils and oils from bituminous minerals (other than crude) and containing by weight 70 percent or more of petroleum oils or oils from bituminous minerals | |
| 2710.12.18 | Light oil motor fuel blending stock from petroleum oils and oils from bituminous minerals (other than crude) containing by weight 70 percent or more from petroleum oils or oils from bituminous minerals | |
| 2710.12.25 | Naphthas (except motor fuel or motor fuel blending stock) | |
| 2710.12.45 | Light oil mixtures of hydrocarbons nesoi which contain by weight not over 50 percent of any single hydrocarbon compound | |
| 2710.12.90 | Light oils and preparations, from petroleum oils and oils from bituminous minerals or preparations nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.06 | Distillate and residual fuel oils (including blended fuel oils), derived from petroleum or oils from bituminous minerals, testing under 25 degrees A.P.I. | |
| 2710.19.11 | Distillate and residual fuel oils (including blended fuel oils), derived from petroleum oils or oils from bituminous minerals, testing 25 degrees A.P.I. or more | |
| 2710.19.16 | Kerosene-type jet fuel, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2710.19.24 | Kerosene motor fuel (except kerosene-type jet fuel), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.25 | Kerosene motor fuel blending stock (except kerosene-type jet fuel), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.26 | Kerosene (except kerosene-type jet fuel, kerosene motor fuel, and kerosene motor fuel blending stock), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.30 | Lubricating oils, with or without additives, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.35 | Lubricating greases, containing not over 10 percent by weight of salts of fatty acids of animal or vegetable origin, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.40 | Lubricating greases, containing 10 percent or more by weight of salts of fatty acids of animal or vegetable origin, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.45 | Mixture of hydrocarbons nesoi, which contain by weight not over 50 percent of any single hydrocarbon compound, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.19.90 | Petroleum oils and oils from bituminous minerals or preparations nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals | |
| 2710.20.05 | Distillate and residual fuel oils (including blended fuel oils), testing under 25 degrees A.P.I., from petroleum oils and oils of bituminous minerals (other than crude) or preparations | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| | nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals, containing biodiesel, other than waste oils | |
| 2710.20.10 | Distillate and residual fuel oils (including blended fuel oils), testing 25 degrees A.P.I. or more, from petroleum oils and oils of bituminous minerals (other than crude) or preparations nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals, containing biodiesel, and other than waste oils | |
| 2710.20.15 | Kerosene-type jet fuel, motor fuel or motor fuel blending stock, from petroleum oils and oils of bituminous minerals (other than crude) or preparations nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals, containing biodiesel, and other than waste oils | |
| 2710.20.25 | Kerosene (except kerosene-type jet fuel, motor fuel or motor fuel blending stock, from petroleum oils and oils of bituminous minerals (other than crude) or preparations nesoi containing by weight 70 percent or more of petroleum oils or oils obtained from bituminous minerals, containing biodiesel, other than waste oils | |
| 2710.91.00 | Waste oils containing polychlorinated biphenyls (PCBs), polychlorinated terphenyls (PCTs) or polybrominated biphenyls (PBBs) | |
| 2710.99.05 | Wastes of distillate and residual fuel oil (including blends) derived from petroleum oil or bituminous minerals, testing under 25 degrees A.P.I. | |
| 2710.99.10 | Wastes of distillate and residual fuel oil (including blends) derived from petroleum oil or bituminous minerals, testing 25 degrees A.P.I. or more | |
| 2710.99.16 | Waste motor fuel or motor fuel blending stock | |
| 2710.99.21 | Waste kerosene or naphthas | |
| 2710.99.31 | Waste lubricating oils, with or without additives | |
| 2710.99.32 | Waste lubricating greases, containing not over 10 percent by weight of fatty acids of animal (including marine animal) or vegetable origin | |
| 2710.99.39 | Other wastes of lubricating oils and greases | |
| 2710.99.45 | Waste oil mixtures of hydrocarbons nesoi containing not over 50 percent of any single hydrocarbon compound | |
| 2710.99.90 | Other waste oils | |
| 2711.11.00 | Natural gas, liquefied | |
| 2711.12.00 | Propane, liquefied | |
| 2711.13.00 | Butanes, liquefied | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2711.14.00 | Ethylene, propylene, butylene and butadiene, liquefied | |
| 2711.19.00 | Liquefied petroleum gases and other gaseous hydrocarbons, nesoi | |
| 2711.21.00 | Natural gas, in gaseous state | |
| 2711.29.00 | Petroleum gases and other gaseous hydrocarbons, except natural gas | |
| 2712.10.00 | Petroleum jelly | |
| 2712.20.00 | Paraffin wax (whether or not colored), obtained by synthesis or other process and less than 0.75 percent oil by weight | |
| 2712.90.10 | Montan wax (whether or not colored), obtained by synthesis or other process | |
| 2712.90.20 | Mineral waxes (i.e., paraffin wax with 0.75 percent or more oil by weight, microcrystalline wax, slack lignite and peat waxes, ozokerite), obtained by synthesis | |
| 2713.11.00 | Coke, petroleum, not calcined | |
| 2713.12.00 | Coke, petroleum coke, calcined | |
| 2713.20.00 | Petroleum bitumen | |
| 2713.90.00 | Residues (except petroleum coke or petroleum bitumen) of petroleum oils or of oils obtained from bituminous materials | |
| 2714.10.00 | Bituminous or oil shale and tar sands | |
| 2714.90.00 | Bitumen and asphalt, natural; asphaltites and asphaltic rocks | |
| 2715.00.00 | Bituminous mixtures based on natural asphalt, natural bitumen, petroleum bitumen, mineral tar or mineral tar pitch | |
| 2716.00.00 | Electrical energy | |
| 2801.20.00 | Iodine | |
| 2804.29.00 | Rare gases, other than argon | |
| 2804.50.00 | Boron; tellurium | |
| 2804.61.00 | Silicon containing by weight not less than 99.99 percent of silicon | |
| 2804.80.00 | Arsenic | |
| 2804.90.00 | Selenium | |
| 2805.19.10 | Strontium | |
| 2805.19.20 | Barium | |
| 2805.19.90 | Alkali metals, other than strontium and barium | |
| 2805.30.00 | Rare-earth metals, scandium and yttrium, whether or not intermixed or interalloyed | |
| 2811.11.00 | Hydrogen fluoride (Hydrofluoric acid) | |
| 2811.19.10 | Arsenic acid | |
| 2811.29.10 | Arsenic trioxide | |
| 2811.29.20 | Selenium dioxide | |
| 2812.19.00 | Other chlorides and chloride oxides | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2813.90.10 | Arsenic sulfides | |
| 2815.20.00 | Potassium hydroxide (Caustic potash) | |
| 2816.10.00 | Hydroxide and peroxide of magnesium | |
| 2816.40.10 | Oxides, hydroxides and peroxides of strontium | |
| 2816.40.20 | Oxides, hydroxides and peroxides of barium | |
| 2817.00.00 | Zinc oxide; zinc peroxide | |
| 2818.10.10 | Artificial corundum, crude | |
| 2818.10.20 | Artificial corundum, in grains, or ground, pulverized or refined | |
| 2818.20.00 | Aluminum oxide, other than artificial corundum | |
| 2820.10.00 | Manganese dioxide | |
| 2821.10.00 | Iron oxides and hydroxides | |
| 2821.20.00 | Earth colors containing 70 percent or more by weight of combined iron evaluated as Fe2O3 | |
| 2822.00.00 | Cobalt oxides and hydroxides; commercial cobalt oxides | |
| 2823.00.00 | Titanium oxides | |
| 2825.20.00 | Lithium oxide and hydroxide | |
| 2825.40.00 | Nickel oxides and hydroxides | |
| 2825.50.30 | Copper hydroxides | |
| 2825.60.00 | Germanium oxides and zirconium dioxide | |
| 2825.80.00 | Antimony oxides | |
| 2825.90.15 | Niobium oxide | |
| 2825.90.30 | Tungsten oxides | |
| 2825.90.90 | Other inorganic bases; other metal oxides, hydroxides and peroxides, nesoi | |
| 2826.12.00 | Fluorides of aluminum | |
| 2826.30.00 | Sodium hexafluoroaluminate (Synthetic cryolite) | |
| 2826.90.90 | Other complex fluorine salts, nesoi | |
| 2827.31.00 | Magnesium chloride | |
| 2827.39.45 | Barium chloride | |
| 2827.39.60 | Cobalt chlorides | |
| 2827.39.90 | Chlorides, nesoi | |
| 2827.41.00 | Chloride oxides and chloride hydroxides of copper | |
| 2827.49.50 | Chloride oxides and chloride hydroxides other than of copper or of vanadium | |
| 2827.59.51 | Other bromides and bromide oxides, other than ammonium, calcium or zinc | |
| 2827.60.10 | Iodide and iodide oxide of calcium or copper | |
| 2827.60.51 | Iodides and iodide oxides, other than of calcium, copper or potassium | |
| 2833.21.00 | Magnesium sulfate | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2833.24.00 | Nickel sulfate | |
| 2833.25.00 | Copper sulfate | |
| 2833.27.00 | Barium sulfate | |
| 2833.29.10 | Cobalt sulfate | |
| 2833.29.45 | Zinc sulfate | |
| 2833.29.51 | Other sulfates nesoi | |
| 2834.21.00 | Potassium nitrate | |
| 2834.29.20 | Strontium nitrate | |
| 2834.29.51 | Nitrates, nesoi | |
| 2836.60.00 | Barium carbonate | |
| 2836.91.00 | Lithium carbonates | |
| 2836.92.00 | Strontium carbonate | |
| 2836.99.10 | Cobalt carbonates | |
| 2836.99.50 | Carbonates nesoi, and peroxocarbonates (percarbonates) | |
| 2841.80.00 | Tungstates (wolframates) | |
| 2841.90.20 | Ammonium perrhenate | |
| 2841.90.40 | Aluminates | |
| 2843.29.01 | Silver compounds, other than silver nitrate | |
| 2843.30.00 | Gold compounds | |
| 2843.90.00 | Inorganic or organic compounds of precious metals, excluding those of silver and gold; amalgams of precious metals | |
| 2844.10.10 | Natural uranium metal | |
| 2844.10.20 | Natural uranium compounds | |
| 2844.20.00 | Uranium enriched in U235 and plutonium and their compounds; alloys, dispersions, ceramic products and mixtures containing these products | |
| 2844.30.20 | Compounds of uranium depleted in U235 | |
| 2844.30.50 | Uranium depleted in U235, thorium; alloys, dispersions, ceramic products and mixtures of these products and their compounds | |
| 2844.43.00 | Other radioactive elements, isotopes, compounds, nesoi; alloys, dispersions, ceramic products and mixtures thereof | |
| 2845.90.01 | Isotopes not in heading 2844 and their compounds other than boron, lithium and helium | |
| 2846.10.00 | Cerium compounds | |
| 2846.90.20 | Mixtures of rare-earth oxides or of rare-earth chlorides | |
| 2846.90.40 | Yttrium bearing materials and compounds containing by weight more than 19 percent but less than 85 percent yttrium oxide equivalent | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2846.90.80 | Compounds, inorganic or organic, of rare-earth metals, of yttrium or of scandium, or of mixtures of these metals, nesoi | |
| 2849.20.10 | Silicon carbide, crude | |
| 2849.20.20 | Silicon carbide, in grains, or ground, pulverized or refined | |
| 2849.90.30 | Tungsten carbide | |
| 2853.90.10 | Phosphor copper containing more than 15 percent by weight of phosphorus, excluding ferrosphosphorus | |
| 2853.90.90 | Other phosphides, excluding ferrophosphorous, nesoi | |
| 2903.45.10 | 1,1,1,2-Tetrafluoroethane (HFC-134a) and 1,1,2,2-tetrafluoroethane (HFC-134) | |
| 2903.51.10 | 2,3,3,3-Tetrafluoropropene (HFO-1234yf), 1,3,3,3-tetrafluoropropene (HFO-1234ze) and (Z)-1,1,1,4,4,4-hexafluoro-2-butene (HFO-1336mzz) | |
| 2903.59.90 | Other unsaturated fluorinated derivatives of acyclic hydrocarbons | |
| 2903.69.90 | Other brominated or iodinated derivatives of acyclic hydrocarbons | |
| 2903.78.00 | Other perhalogenated acyclic hydrocarbon derivatives, nesoi | |
| 2903.79.90 | Other halogenated derivatives of acyclic hydrocarbons containing two or more different halogens, nesoi | |
| 2903.89.15 | Halogenated products derived in whole or in part from benzene or other aromatic hydrocarbons, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2903.89.20 | Halogenated derivatives derived in whole or in part from benzene or other aromatic hydrocarbons, nesoi | |
| 2903.89.70 | Other halogenated derivatives of cyclanic, cyclenic or cycloterpenic hydrocarbons not derived from benzene or other aromatic hydrocarbons | |
| 2903.92.00 | Hexachlorobenzene (ISO) and DDT (clofenotane (INN), (1,1,1-trichloro-2,2-bis(p-chlorophenyl)ethane) | |
| 2904.99.40 | Sulfonated, nitrated or nitrosated derivatives of aromatic products described in additional U.S. note 3 to section VI of the HTSUS | |
| 2905.29.90 | Unsaturated monohydric alcohols, other than allyl alcohol or acyclic terpene alcohols | |
| 2905.39.90 | Dihydric alcohols (diols), nesoi | |
| 2905.59.10 | Halogenated, sulfonated, nitrated or nitrosated derivatives of monohydric alcohols | |
| 2905.59.90 | Halogenated, sulfonated, nitrated or nitrosated derivatives of acyclic alcohols, nesoi | |
| 2906.19.50 | Other cyclanic, cyclenic or cycloterpenic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2906.29.60 | Other aromatic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives | |
| 2907.29.90 | Other polyphenols, nesoi | |
| 2908.19.60 | Other halogenated, sulfonated, nitrated or nitrosated derivatives of phenol or phenol-alcohols | |
| 2909.19.18 | Ethers of acyclic monohydric alcohols and their derivatives, nesoi | |
| 2909.20.00 | Cyclanic, cyclenic or cycloterpenic ethers and their halogenated, sulfonated, nitrated or nitrosated derivatives | |
| 2909.30.60 | Other aromatic ethers and their halogenated, sulfonated, nitrated, or nitrosated derivatives, nesoi | |
| 2909.49.10 | Other aromatic ether-alcohols, their halogenated, sulfonated, nitrated or nitrosated derivatives described in additional U.S. note 3 to section VI of the HTSUS | |
| 2909.49.15 | Aromatic ether-alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives, nesoi | |
| 2909.49.20 | Nonaromatic glycerol ethers | |
| 2909.49.60 | Other non-aromatic ether-alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives | |
| 2909.50.40 | Odoriferous or flavoring compounds of ether-phenols, ether-alcohol-phenols and their halogenated, sulfonated, nitrated or nitrosated derivatives | |
| 2909.50.45 | Ether-phenols, ether-alcohol-phenols and their halogenated, sulfonated, nitrated or nitrosated derivatives nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2909.50.50 | Ether-phenols, ether-alcohol-phenols and their halogenated, sulfonated, nitrated or nitrosated derivatives, nesoi | |
| 2912.19.50 | Acyclic aldehydes without other oxygen function, nesoi | |
| 2912.49.26 | Other aromatic aldehyde-alcohols, aldehyde-ethers, aldehyde-phenols and aldehydes with other oxygen function | |
| 2914.19.00 | Acyclic ketones without other oxygen function, nesoi | |
| 2914.40.90 | Nonaromatic ketone-alcohols and ketone-aldehydes, nesoi | |
| 2914.50.30 | Aromatic ketone-phenols and ketones with other oxygen function | |
| 2914.50.50 | Nonaromatic ketone-phenols and ketones with other oxygen function | |
| 2914.62.00 | Coenzyme Q10 (ubidecarenone (INN) | |
| 2914.69.21 | Quinone drugs | |
| 2914.69.90 | Quinones, nesoi | |
| 2914.79.40 | Other halogenated, sulfonated, nitrated or nitrosated derivatives of aromatic ketones and quinones whether or not with other oxygen function | |
| 2915.29.30 | Cobalt acetates | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2915.39.31 | Aromatic esters of acetic acid, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2915.39.35 | Aromatic esters of acetic acid, nesoi | |
| 2915.39.47 | Acetates of polyhydric alcohols or of polyhydric alcohol ethers | |
| 2915.39.90 | Other non-aromatic esters of acetic acid | |
| 2915.90.10 | Fatty acids of animal or vegetable origin, nesoi | |
| 2915.90.14 | Valproic acid | |
| 2915.90.18 | Saturated acyclic monocarboxylic acids, nesoi | |
| 2915.90.20 | Aromatic anhydrides, halides, peroxides and peroxyacids, of saturated acyclic monocarboxylic acids, and their derivatives, nesoi | |
| 2915.90.50 | Nonaromatic anhydrides, halides, peroxides and peroxyacids, of saturated acyclic monocarboxylic acids, and their derivatives, nesoi | |
| 2916.19.30 | Unsaturated acyclic monocarboxylic acids, nesoi | |
| 2916.19.50 | Unsaturated acyclic monocarboxylic acid anhydrides, halides, peroxides, peroxyacids and their derivatives, nesoi | |
| 2916.20.50 | Cyclanic, cyclenic or cycloterpenic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives, nesoi | |
| 2916.31.50 | Benzoic acid esters, nesoi | |
| 2916.39.46 | Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2916.39.79 | Other aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives | |
| 2917.13.00 | Azelaic acid, sebacic acid, their salts and esters | |
| 2917.19.10 | Ferrous fumarate | |
| 2917.19.70 | Acyclic polycarboxylic acids and their derivatives (excluding plasticizers) | |
| 2917.34.01 | Esters of orthophthalic acid, nesoi | |
| 2917.39.30 | Aromatic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2918.11.51 | Salts and esters of lactic acid | |
| 2918.13.50 | Salts and esters of tartaric acid, nesoi | |
| 2918.16.50 | Salts and esters of gluconic acid, nesoi | |
| 2918.19.60 | Malic acid | |
| 2918.19.90 | Nonaromatic carboxylic acids with alcohol function, without other oxygen function, and their derivatives, nesoi | |
| 2918.22.10 | O-Acetylsalicylic acid (Aspirin) | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2918.22.50 | Salts and esters of O-acetylsalicylic acid | |
| 2918.23.30 | Esters of salicylic acid and their salts, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2918.23.50 | Esters of salicylic acid and their salts, nesoi | |
| 2918.29.20 | Gentisic acid; and Hydroxycinnamic acid and its salts | |
| 2918.29.65 | Carboxylic acids with phenol function but without other oxygen function, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2918.29.75 | Other carboxylic acids with phenol function but without other oxygen function and their derivatives (excluding goods of additional U.S. note 3 to section VI of the HTSUS) | |
| 2918.30.25 | Aromatic carboxylic acids with aldehyde or ketone function but without other oxygen function and their derivatives described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2918.30.30 | Aromatic carboxylic acids with aldehyde or ketone function but without other oxygen function, and their derivatives, nesoi | |
| 2918.30.90 | Non-aromatic carboxylic acids with aldehyde or ketone function but without other oxygen function, their anhydrides, halides, peroxides, peroxyacids and their derivatives | |
| 2918.99.30 | Aromatic drugs derived from carboxylic acids with additional oxygen function, and their derivatives, nesoi | |
| 2918.99.43 | Aromatic carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides, peroxyacids and their derivatives, described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2918.99.47 | Other aromatic carboxylic acids with additional oxygen function and their anhydrides, halides, peroxides, peroxyacids and their derivatives (excluding goods described in additional U.S. note 3 to section VI of the HTSUS) | |
| 2918.99.50 | Nonaromatic carboxylic acids with additional oxygen function, and their derivatives, nesoi | |
| 2919.90.30 | Aromatic phosphoric esters and their salts, including lactophosphates, and their derivatives, not used as plasticizers | |
| 2919.90.50 | Nonaromatic phosphoric esters and their salts, including lactophosphates, and their derivatives | |
| 2920.90.51 | Nonaromatic esters of inorganic acids of nonmetals, their salts and derivatives, excluding esters of hydrogen halides, nesoi | |
| 2921.19.11 | Mono- and triethylamines; mono-, di-, and tri(propyl- and butyl-) monoamines; salts of any of the foregoing | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2921.19.61 | N,N-Dialkyl (methyl, ethyl, n-Propyl or Isopropyl)-2-Chloroethylamines and their protonated salts; Acyclic monoamines and their derivatives, nesoi | |
| 2921.29.00 | Acyclic polyamines, their derivatives and salts, other than ethylenediamine or hexamethylenediamine and their salts | |
| 2921.30.10 | Cyclanic, cyclenic or cycloterpenic mono- or polyamines, derivatives and salts, from any aromatic compound described in additional U.S. note 3 to section VI of the HTSUS | |
| 2921.30.50 | Cyclanic, cyclenic or cycloterpenic mono- or polyamines, and their derivatives and salts, derived from any nonaromatic compounds | |
| 2921.42.90 | Other aniline derivatives and their salts | |
| 2921.46.00 | Amfetamine (INN), benzfetamine (INN), dexamfetamine (INN), etilamfetamine (INN), and other specified INNs; salts thereof | |
| 2921.49.38 | Aromatic monoamine antidepressants, tranquilizers and other psychotherapeutic agents, | |
| 2921.49.43 | Aromatic monoamine drugs, nesoi | |
| 2921.49.45 | Aromatic monoamines and their derivatives and salts thereof nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2921.49.50 | Aromatic monoamines and their derivatives and salts thereof, nesoi | |
| 2921.59.80 | Aromatic polyamines and their derivatives and salts thereof nesoi | |
| 2922.11.00 | Monoethanolamine and its salts | |
| 2922.14.00 | Dextropropoxyphene (INN) and its salts | |
| 2922.19.09 | Aromatic amino-alcohols drugs, their ethers and esters, other than those containing more than one kind of oxygen function, and their salts thereof; nesoi | |
| 2922.19.20 | 4,4'-Bis(dimethylamino)benzhydrol (Michler's hydrol) and other specified aromatic amino-alcohols, their ethers and esters, and salts thereof | |
| 2922.19.33 | N1-(2-Hydroxyethyl-2-nitro-1,4-phenylendiamine; N1,N4,N4-tris(2-hydroxyethyl)-2-nitro-1,4-phenylenediamine; and other specified chemicals | |
| 2922.19.60 | Aromatic amino-alcohols, their ethers and esters, other than those containing more than one oxygen function, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2922.19.70 | Other aromatic amino-alcohols, their ethers and esters, other than those containing more than one oxygen function (excluding goods described in additional U.S. note 3 to section VI of the HTSUS) | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2922.19.90 | Salts of triethanolamine | |
| 2922.19.96 | Amino-alcohols, other than those containing more than one kind of oxygen function, their ethers and esters and salts thereof, nesoi | |
| 2922.29.27 | Drugs of amino-naphthols and -phenols, their ethers and esters, except those containing more than one oxygen function, and salts thereof, nesoi | |
| 2922.29.61 | Amino-naphthols and other amino-phenols and their derivatives, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2922.29.81 | Amino-naphthols and other amino-phenols, their ethers and esters (not containing more than one oxygen function), and salts thereof, nesoi | |
| 2922.31.00 | Amfepramone (INN), methadone (INN) and normethadone (INN), and salts thereof | |
| 2922.39.25 | Aromatic amino-aldehydes, -ketones and -quinones, other than those with more than one oxygen function, and salts thereof, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2922.39.45 | Aromatic amino-aldehydes, -ketones and -quinones, other than those with more than one oxygen function, and salts thereof, nesoi | |
| 2922.39.50 | Nonaromatic amino-aldehydes, -ketones and -quinones, other than those with more than one kind of oxygen function, and salts thereof, nesoi | |
| 2922.41.00 | Lysine and its esters and salts thereof | |
| 2922.42.50 | Glutamic acid and its salts, other than monosodium glutamate | |
| 2922.44.00 | Tildine (INN) and its salts | |
| 2922.49.10 | m-Aminobenzoic acid, technical; and other specified aromatic amino-acids and their esters, except those with more than one oxygen function | |
| 2922.49.26 | Aromatic amino-acids drugs and their esters, not containing more than one kind of oxygen function, nesoi | |
| 2922.49.30 | Aromatic amino-acids and their esters, excluding those with more than one oxygen function, and their salts, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2922.49.37 | Aromatic amino-acids and their esters, not containing more than one oxygen function (excluding goods described in additional U.S. note 3 to section VI of the HTSUS), nesoi | |
| 2922.49.49 | Nonaromatic amino-acids, other than those containing more than one oxygen function, other than glycine | |

| HTSUS | Description | Scope Limitations |
|-------|-------------|-------------------|
| 2922.49.80 | Non-aromatic esters of amino-acids, other than those containing more than one oxygen function, and salts thereof | |
| 2922.50.07 | 3,4-Diaminophenetole dihydrogen sulfate, 2-nitro-5-[(2,3-dihydroxy)propoxy]-N-methylaniline and other specified aromatic chemicals | |
| 2922.50.10 | Specified aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function | |
| 2922.50.11 | Salts of d(-)-p-Hydroxyphenylglycine ((R)- α-Amino-4-hydroxybenzeneacetic acid) | |
| 2922.50.13 | Isoetharine hydrochloride and other specified aromatic drugs of amino-compounds with oxygen function | |
| 2922.50.14 | Other aromatic cardiovascular drugs of amino-compounds with oxygen function | |
| 2922.50.17 | Aromatic dermatological agents and local anesthetics of amino-compounds with oxygen function | |
| 2922.50.25 | Aromatic drugs of amino-compounds with oxygen function, nesoi | |
| 2922.50.35 | Aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function described in additional U.S. note 3 to section VI of the HTSUS | |
| 2922.50.40 | Aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function, nesoi | |
| 2922.50.50 | Nonaromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function | |
| 2923.10.00 | Choline and its salts | |
| 2923.20.20 | Lecithins and other phosphoaminolipids, nesoi | |
| 2923.90.01 | Quaternary ammonium salts and hydroxides, whether or not chemically defined, nesoi | |
| 2924.11.00 | Meprobamate (INN) | |
| 2924.19.11 | Acyclic amides (including acyclic carbamates) | |
| 2924.19.80 | Acyclic amide derivatives and salts thereof; nesoi | |
| 2924.21.16 | Aromatic ureines and their derivatives, nesoi | |
| 2924.21.50 | Nonaromatic ureines and their derivatives; and salts thereof | |
| 2924.29.01 | p-Acetanisidide; p-acetoacetatoluidide; 4'-amino-N-methylacetanilide; 2,5-dimethoxyacetanilide; and N-(7-hydroxy-1-naphthyl)acetamide | |
| 2924.29.03 | 3,5-Dinitro-o-toluamide | |
| 2924.29.10 | Acetanilide; N-acetylsulfanilyl chloride; aspartame; and 2-methoxy-5-acetamino-N,N-bis(2-acetoxyethyl)aniline | |
| 2924.29.23 | 4-Aminoacetanilide; 2-2-oxamidobis[ethyl-3-(3,5-di-tert-butyl-4-hydroxyphenyl)propionate]; and other specified cyclic amide chemicals | |
| 2924.29.26 | 3-Aminomethoxybenzanilide | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2924.29.28 | N-[[(4-Chlorophenyl)amino]carbonyl]difluorobenzamide; and 3,5-dichloro-N-(1,1-dimethyl-2-propynyl)benzamide (pronamide) | |
| 2924.29.33 | 3-Hydroxy-2-naphthanilide; 3-hydroxy-2-naphtho-o-toluidide; 3-hydroxy-2-naphtho-o-anisidine; 3-hydroxy-2-naphtho-o-phenetidide; and other | |
| 2924.29.57 | Diethylaminoacetoxylidide (Lidocaine) | |
| 2924.29.62 | Other aromatic cyclic amides and derivatives for use as drugs | |
| 2924.29.71 | Aromatic cyclic amides and their derivatives, described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2924.29.77 | Aromatic cyclic amides (including cyclic carbamates), their derivatives and salts thereof, nesoi | |
| 2924.29.80 | 2,2-Dimethylcyclopropylcarboxamide | |
| 2924.29.95 | Other nonaromatic cyclic amides, their derivatives and salts thereof; nesoi | |
| 2925.12.00 | Glutethimide (INN) | |
| 2925.19.42 | Other aromatic imides, their derivatives and salts thereof; nesoi | |
| 2925.19.91 | Other non-aromatic imides and their derivatives | |
| 2925.21.00 | Chlordimeform (ISO) | |
| 2925.29.20 | Aromatic drugs of imines and their derivatives, nesoi | |
| 2925.29.60 | Aromatic imines, their derivatives and salts thereof (excluding drugs), nesoi | |
| 2925.29.90 | Non-aromatic imines, their derivatives and salts thereof | |
| 2926.30.10 | Fenproporex (INN) and its salts | |
| 2926.40.00 | alpha-Phenylacetoacetonitrile | |
| 2926.90.14 | p-Chlorobenzonitrile and verapamil hydrochloride | |
| 2926.90.43 | Aromatic nitrile-function compounds, nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2926.90.48 | Aromatic nitrile-function compounds other than those products described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2926.90.50 | Nonaromatic nitrile-function compounds, nesoi | |
| 2927.00.40 | Diazo-, azo- or azoxy-compounds, nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2927.00.50 | Other diazo-, azo- or azoxy-compounds, nesoi | |
| 2928.00.25 | Aromatic organic derivatives of hydrazine or of hydroxylamine | |
| 2928.00.30 | Nonaromatic drugs of organic derivatives of hydrazine or of hydroxylamine, other than Methyl ethyl ketoxime | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2928.00.50 | Nonaromatic organic derivatives of hydrazine or of hydroxylamine, nesoi | |
| 2929.90.20 | Aromatic compounds with other nitrogen function, nesoi | |
| 2929.90.50 | Nonaromatic compounds with other nitrogen functions, except isocyanates | |
| 2930.20.20 | Aromatic compounds of thiocarbamates and dithiocarbamates, excluding pesticides | |
| 2930.20.90 | Other non-aromatic thiocarbamates and dithiocarbamates | |
| 2930.30.60 | Thiuram mono-, di- or tetrasulfides, other than tetramethylthiuram monosulfide | |
| 2930.90.29 | Other aromatic organo-sulfur compounds (excluding pesticides) | |
| 2930.90.49 | Nonaromatic organo-sulfur acids, nesoi | |
| 2930.90.92 | Other non-aromatic organo-sulfur compounds | |
| 2931.49.00 | Other non-halogenated organo-phosphorous derivatives | |
| 2931.53.00 | O-(3-chloropropyl) O-[4-nitro-3-(trifluoromethyl)phenyl] methylphosphonothionate | |
| 2931.90.22 | Drugs of aromatic organo-inorganic compounds | |
| 2931.90.90 | Other non-aromatic organo-inorganic compounds | |
| 2932.14.00 | Sucralose | |
| 2932.19.51 | Nonaromatic compounds containing an unfused furan ring (whether or not hydrogenated) in the ring | |
| 2932.20.20 | Aromatic drugs of lactones | |
| 2932.20.30 | Aromatic lactones, nesoi, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2932.20.50 | Nonaromatic lactones | |
| 2932.99.61 | Aromatic heterocyclic compounds with oxygen hetero-atom(s) only, described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2932.99.70 | Aromatic heterocyclic compounds with oxygen hetero-atom(s) only, nesoi | |
| 2932.99.90 | Nonaromatic heterocyclic compounds with oxygen hetero-atom(s) only, nesoi | |
| 2933.11.00 | Phenazone (Antipyrine) and its derivatives | |
| 2933.19.35 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyrazole ring | |
| 2933.19.45 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyrazole ring | |
| 2933.19.90 | Other compounds (excluding aromatic or modified aromatic compounds and drugs) containing an unfused pyrazole ring (whether or not hydrogenated) in the structure | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2933.21.00 | Hydantoin and its derivatives | |
| 2933.29.05 | 1-[1-((4-Chloro-2-(trifluoromethyl)phenyl)imino)-2-propoxyethyl]-1H-imidazole (triflumizole); and Ethylene thiourea | |
| 2933.29.20 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused imidazole ring | |
| 2933.29.35 | Aromatic or modified aromatic goods, described in additional U.S. note 3 to section VI of the HTSUS, containing an unfused imidazole ring (whether or not hydrogenated) in structure | |
| 2933.29.43 | Aromatic or modified aromatic goods containing an unfused imidazole ring (whether or not hydrogenated) in the structure (excluding products described in additional U.S. note 3 to section VI of the HTSUS) | |
| 2933.29.45 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused imidazole ring, nesoi | |
| 2933.29.60 | Imidazole | |
| 2933.29.90 | Other compounds (excluding drugs, aromatic and modified aromatic compounds) containing an unfused imidazole ring (whether or not hydrogenated) | |
| 2933.33.01 | Alfentanil (INN), anileridine (INN), bezitramide (INN), bromazepam (INN), difenoxin (INN), and other specified INNs; salts thereof | |
| 2933.34.00 | Other fentanyls and their derivatives, containing an unfused pyrazole ring | |
| 2933.35.00 | 3-Quinuclidinol | |
| 2933.37.00 | N-Phenethyl-4-piperidone (NPP) | |
| 2933.39.08 | 1-(3-Sulfapropyl)pryidinium hydroxide; N,N-bis(2,2,6,6-tetramethyl-4-piperidinyl)-1,6-hexanediamine; and 5 other specified chemicals | |
| 2933.39.10 | Collidines, lutidines and picolines | |
| 2933.39.20 | p-Chloro-2-benzylpyridine and other specified heterocyclic compounds, with nitrogen hetero-atom(s) only, containing an unfused pyridine ring | |
| 2933.39.21 | Fungicides of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring | |
| 2933.39.23 | o-Paraquat dichloride | |
| 2933.39.25 | Herbicides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring | |
| 2933.39.27 | Pesticides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2933.39.31 | Psychotherapeutic agents of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring, nesoi | |
| 2933.39.41 | Drugs containing an unfused pyridine ring (whether or not hydrogenated) in the structure, nesoi | |
| 2933.39.61 | Heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2933.39.92 | Heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring, nesoi | |
| 2933.41.00 | Levorphenol (INN) and its salts | |
| 2933.49.08 | 4,7-Dichloroquinoline | |
| 2933.49.10 | Ethoxyquin (1,2-Dihydro-6-ethoxy-2,2,4-trimethylquinoline) | |
| 2933.49.15 | 8-Methylquinoline and Isoquinoline | |
| 2933.49.17 | Ethyl ethyl-6,7,8-trifluoro-1,4-dihydro-4-oxo-3-quinoline carboxylate | |
| 2933.49.20 | 5-Chloro-7-iodo-8-quinolinol (Iodochlorhydroxyquin); Decoquinate; Diiodohydroxyquin; and Oxyquinoline sulfate | |
| 2933.49.26 | Drugs containing a quinoline or isoquinoline ring-system (whether or not hydrogenated), not further fused, nesoi | |
| 2933.49.30 | Pesticides of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a quinoline or isoquinoline ring-system, not further fused | |
| 2933.49.60 | Products described in additional U.S. note 3 to section VI of the HTSUS containing quinoline or isoquinoline ring-system (whether or not hydrogenated), not further fused | |
| 2933.49.70 | Heterocyclic compounds with nitrogen hetero-atom(s) only, containing a quinoline ring-system, not further fused, nesoi | |
| 2933.52.10 | Malonylurea (barbituric acid) | |
| 2933.52.90 | Salts of barbituric acid | |
| 2933.53.00 | Allobarbital (INN), amobarbital (INN), barbital (INN), butalbital (INN), butobarbital, and other specified INNs; salts thereof | |
| 2933.54.00 | Other derivatives of malonylurea (barbituric acid); salts thereof | |
| 2933.59.10 | Aromatic or modified aromatic herbicides of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring | |
| 2933.59.15 | Aromatic or modified aromatic pesticides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2933.59.18 | Nonaromatic pesticides of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring, nesoi | |
| 2933.59.21 | Antihistamines, including those principally used as antinauseants | |
| 2933.59.22 | Nicarbazin and trimethoprim | |
| 2933.59.36 | Anti-infective agents nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring | |
| 2933.59.46 | Psychotherapeutic agents of heterocyclic compounds with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring, nesoi | |
| 2933.59.53 | Other aromatic or modified aromatic drugs containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure | |
| 2933.59.59 | Nonaromatic drugs of heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring | |
| 2933.59.70 | Aromatic heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2933.59.80 | Aromatic or modified aromatic heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, containing a pyrimidine or piperazine ring | |
| 2933.59.85 | 2-Amino-4-chloro-6-methoxypyrimidine; 2-amino-4,6-dimethoxypyrimidine; and 6-methyluracil | |
| 2933.59.95 | Other (excluding aromatic or modified aromatic) compounds containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure | |
| 2933.69.60 | Other compounds containing an unfused triazine ring (whether or not hydrogenated) in the structure | |
| 2933.72.00 | Clobazam (INN) and methyprylon (INN) | |
| 2933.79.08 | Aromatic or modified aromatic lactams with nitrogen hetero-atoms only, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2933.79.15 | Aromatic or modified aromatic lactams, nesoi | |
| 2933.79.85 | Aromatic or modified aromatic lactams with nitrogen hetero-atoms only, nesoi | |
| 2933.91.00 | Alprazolam (INN), camazepam (INN), chlordiazepoxide (INN), clonazepam (INN), clorazepate, and other specified INNs; salts thereof | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2933.99.01 | Butyl (R)-2-[4-(5-triflouromethyl-2-pyridinyloxy)phenoxy]propanoate | |
| 2933.99.02 | 2-[4-[(6-Chloro-2-quinoxalinyl)oxy]phenoxy]propionic acid, ethyl ester; and 1 other specified aromatic chemical | |
| 2933.99.05 | Acridine and indole | |
| 2933.99.06 | α-Butyl-α-(4-chlorophenyl)-1H-1,2,4-triazole-1-propanenitrile (Mycolbutanil); and one other specified aromatic chemical | |
| 2933.99.08 | Acetoacetyl-5-aminobenzimidazolone; 1,3,3-Trimethyl-2-methyleneindoline; and two other specified aromatic chemicals | |
| 2933.99.11 | Carbazole | |
| 2933.99.12 | 6-Bromo-5-methyl-1H-imidazo-(4,5-b)pyridine; 2-sec-butyl-4-tert-butyl-6-(benzotriazol-2-yl)phenol; 2-methylindoline; and other chemicals specified | |
| 2933.99.16 | o-Diquat dibromide (1,1-Ethylene-2,2'-dipyridylium dibromide) | |
| 2933.99.17 | Aromatic or modified aromatic insecticides with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.22 | Other heterocyclic aromatic or modified aromatic pesticides with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.24 | Aromatic or modified aromatic photographic chemicals with nitrogen hetero-atom(s) only | |
| 2933.99.26 | Aromatic or modified aromatic antihistamines of heterocyclic compounds with nitrogen hetero-atom(s) only | |
| 2933.99.42 | Acriflavin; Acriflavin hydrochloride; Carbadox; Pyrazinamide | |
| 2933.99.46 | Aromatic or modified aromatic anti-infective agents of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.51 | Hydralazine hydrochloride | |
| 2933.99.53 | Aromatic or modified aromatic cardiovascular drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.55 | Aromatic or modified aromatic analgesics and certain like affecting chemicals, of heterocyclic compounds with nitrogen hetero-atom(s) only | |
| 2933.99.58 | Droperidol; and Imipramine hydrochloride | |
| 2933.99.61 | Aromatic or modified aromatic psychotherapeutic agents, affecting the central nervous system, of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2933.99.65 | Aromatic or modified aromatic anticonvulsants, hypnotics and sedatives, of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.70 | Aromatic or modified aromatic drugs affecting the central nervous system, of heterocyclic compounds with nitrogen atom(s) only, nesoi | |
| 2933.99.75 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.79 | Aromatic or modified aromatic compounds with nitrogen hetero-atom(s) only, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2933.99.82 | Aromatic or modified aromatic compounds with nitrogen hetero-atom(s) only, excluding products described in additional U.S. note 3 to section VI of the HTSUS, nesoi | |
| 2933.99.85 | 3-Amino-1,2,4-triazole | |
| 2933.99.89 | Hexamethyleneimine | |
| 2933.99.90 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2933.99.97 | Nonaromatic heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi | |
| 2934.10.10 | Aromatic or modified aromatic heterocyclic compounds containing an unfused thiazole ring, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2934.10.20 | Aromatic or modified aromatic heterocyclic compounds, nesoi, containing an unfused thiazole ring | |
| 2934.10.90 | Other (excluding aromatic or modified aromatic) compounds containing an unfused thiazole ring (whether or not hydrogenated) in the structure | |
| 2934.20.40 | Heterocyclic compounds containing a benzothiazole ring-system, not further fused, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2934.20.80 | Other compounds containing a benzothiazole ring system (whether or not hydrogenated), not further fused | |
| 2934.30.23 | Antidepressants, tranquilizers and other psychotherapeutic agents containing a phenothiazine ring-system, not further fused | |
| 2934.30.27 | Other drugs containing a phenothiazine ring system (whether or not hydrogenated), not further fused, nesoi | |
| 2934.30.43 | Products described in additional U.S. note 3 to section VI of the HTSUS containing a phenothiazine ring system (whether or not hydrogenated), not further fused | |
| 2934.30.50 | Heterocyclic compounds containing a phenothiazine ring-system (whether or not hydrogenated), not further fused, nesoi | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2934.91.00 | Aminorex (INN), brotizolam (INN), clotiazepam (INN), cloxazolam (INN), dextromoramide (INN), and other specified INNs; salts thereof | |
| 2934.92.00 | Other fentanyls and their derivatives, containing an unfused thiazole ring | |
| 2934.99.01 | Mycophenolate mofetil | |
| 2934.99.03 | 2-Acetylbenzo(b)thiophene; and 2 other specified aromatic or modified aromatic compounds | |
| 2934.99.05 | 5-Amino-3-phenyl-1,2,4-thiadiazole(3-Phenyl-5-amino-1,2,4-thiadiazole); and 3 other specified aromatic or modified aromatic heterocyclic compounds | |
| 2934.99.06 | 7-Nitronaphth[1,2]oxadiazole-5-sulfonic acid and its salts | |
| 2934.99.07 | Ethyl 2-[4-[(6-chloro-2-benzoxazoyl)oxy]phenoxy]propanoate (Fenoxaprop- ethyl) | |
| 2934.99.08 | 2,5-Diphenyloxazole | |
| 2934.99.09 | 1.2-Benzisothiazolin-3-one | |
| 2934.99.11 | 2-tert-Butyl-4-(2,4-dichloro-5-isopropoxyphenyl)-Δ2-1,3,4-oxadiazolin-5-one; Bentazon; Phosalone | |
| 2934.99.12 | Aromatic or modified aromatic fungicides of other heterocyclic compounds, nesoi | |
| 2934.99.15 | Aromatic or modified aromatic herbicides of other heterocyclic compounds, nesoi | |
| 2934.99.16 | Aromatic or modified aromatic insecticides of other heterocyclic compounds, nesoi | |
| 2934.99.18 | Aromatic or modified aromatic pesticides nesoi, of other heterocyclic compounds, nesoi | |
| 2934.99.20 | Aromatic or modified aromatic photographic chemicals of other heterocyclic compounds, nesoi | |
| 2934.99.30 | Aromatic or modified aromatic drugs of other heterocyclic compounds, nesoi | |
| 2934.99.39 | Aromatic or modified aromatic, other heterocyclic compounds, described in additional U.S. note 3 to section VI of the HTSUS | |
| 2934.99.44 | Aromatic or modified aromatic, other heterocyclic compounds, nesoi | |
| 2934.99.47 | Nonaromatic drugs of other heterocyclic compounds, nesoi | |
| 2934.99.70 | Morpholinoethyl chloride hydrochloride; 2-Methyl-2,5-dioxo-1-oxa-2-phospholan; and (6R-trans)-7-Amino-3-methyl-8-oxo-5- thia-1-azabicyclo[4.2.0]-oct-2-ene-2-carboxylic acid | |
| 2934.99.90 | Nonaromatic other heterocyclic compounds, nesoi | |
| 2935.50.00 | Other perfluorooctane sulfonamides | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2935.90.06 | 4-Amino-6-chloro-m-benzenedisulfonamide and Methyl-4-aminobenzenesulfonylcarbamate (Asulam) | |
| 2935.90.10 | 2-Amino-N-Ethylbenzenesulfonanilide etc | |
| 2935.90.13 | (5-[2-Chloro-4-(Trifluoromeythyl)phenoxy]-N-(Methylsulfonyl)-2-Nitrobenzamide)(fomesafen); etc | |
| 2935.90.15 | ortho-Toluenesulfonamide | |
| 2935.90.20 | Sulfonamides used as fast color bases and fast color salts | |
| 2935.90.30 | Sulfamethazine | |
| 2935.90.32 | Acetylsulfisoxazole; Sulfacetamide, sodium; and Sulfamethazine, sodium | |
| 2935.90.33 | Sulfathiazole and Sulfathiazole, sodium | |
| 2935.90.42 | Salicylazosulfapyridine (Sulfasalazine); Sulfadiazine; Sulfaguanidine; Sulfamerizine; and Sulfapyridine | |
| 2935.90.48 | Other sulfonamides used as anti-infective agents | |
| 2935.90.60 | Other sulfonamide drugs (excluding anti-infective agents) | |
| 2935.90.75 | Other sulfonamides (excluding fast color bases, fast color salts, and drugs) of products described in additional U.S. note 3 to section VI of the HTSUS | |
| 2935.90.95 | Other sulfonamides, excluding fast color bases, fast color salts, and drugs and products described in additional U.S. note 3 to section VI of the HTSUS | |
| 2936.21.00 | Vitamins A and their derivatives, unmixed, natural or synthesized | |
| 2936.22.00 | Vitamin B1 (Thiamine) and its derivatives, unmixed, natural or synthesized | |
| 2936.23.00 | Vitamin B2 (Riboflavin) and its derivatives, unmixed, natural or synthesized | |
| 2936.24.01 | Vitamin B5 (D- or DL-Pantothenic acid) and its derivatives, unmixed, natural or synthesized | |
| 2936.25.00 | Vitamin B6 (Pyridoxine and related compounds with Vitamin B6 activity) and its derivatives, unmixed, natural or synthesized | |
| 2936.26.00 | Vitamin B12 (Cyanocobalamin and related compounds with Vitamin B12 activity) and its derivatives, unmixed, natural or synthesized | |
| 2936.27.00 | Vitamin C (Ascorbic acid) and its derivatives, unmixed, natural or synthesized | |
| 2936.28.00 | Vitamin E (Tocopherols and related compounds with Vitamin E activity) and its derivatives, unmixed, natural or synthesized | |
| 2936.29.10 | Folic acid and its derivatives, unmixed | |
| 2936.29.16 | Niacin and niacinamide | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2936.29.20 | Aromatic or modified aromatic vitamins and their derivatives, nesoi | |
| 2936.29.50 | Other vitamins and their derivatives, nesoi | |
| 2936.90.01 | Vitamins or provitamins (including natural concentrates) and intermixtures of the foregoing, whether or not in any solvent | |
| 2937.11.00 | Somatotropin, its derivatives and structural analogues | |
| 2937.12.00 | Insulin and its salts | |
| 2937.19.00 | Polypeptide hormones, protein hormones and glycoprotein hormones, their derivatives and structural analogues, nesoi | |
| 2937.21.00 | Cortisone. hydrocortisone, prednisone (Dehydrocortisone) and prednisolone (Dehydrohydrocortisone) | |
| 2937.22.00 | Halogenated derivatives of adrenal cortical hormones | |
| 2937.23.10 | Estrogens and progestins obtained directly or indirectly from animal or vegetable materials | |
| 2937.23.25 | Estradiol benzoate; and Estradiol cyclopentylpropionate (estradiol cypionate) | |
| 2937.23.50 | Other estrogens and progestins not derived from animal or vegetable materials, nesoi | |
| 2937.29.10 | Desonide; and Nandrolone phenpropionate | |
| 2937.29.90 | Steroidal hormones, their derivatives and structural analogues. nesoi | |
| 2937.50.00 | Prostaglandins, thromboxanes and leukotrienes, their derivatives and structural analogues | |
| 2937.90.05 | Epinephrine | |
| 2937.90.10 | Epinephrine hydrochloride | |
| 2937.90.20 | Catecholamine hormones, their derivatives and structural analogues, nesoi | |
| 2937.90.40 | l-Thyroxine(Levothyroxine), sodium | |
| 2937.90.45 | Amino-acid derivatives of hormones and their derivatives, nesoi | |
| 2937.90.90 | Other hormones, their derivatives and structural analogues, other steroid derivatives and structural analogue used primarily as hormones, nesoi | |
| 2938.10.00 | Rutoside (Rutin) and its derivatives | |
| 2938.90.00 | Glycosides, natural or synthesized, and their salts, ethers, esters, and other derivatives other than rutoside and its derivatives | |
| 2939.11.00 | Concentrates of poppy straw; buprenorphine (INN), codeine, dihydrocodeine (INN), ethylmorphine, and other specified INNs; salts thereof | |
| 2939.19.10 | Papaverine and its salts | |
| 2939.19.20 | Synthetic alkaloids of opium, their derivatives and salts thereof, nesoi | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2939.19.50 | Nonsynthetic alkaloids of opium, their derivatives and salts thereof, nesoi | |
| 2939.20.00 | Alkaloids of cinchona, their derivatives and salts thereof, other than quinine and its salts | |
| 2939.30.00 | Caffeine and its salts | |
| 2939.41.00 | Ephedrine and its salts | |
| 2939.42.00 | Pseudoephedrine (INN) and its salts | |
| 2939.44.00 | Norephedrine and its salts | |
| 2939.45.00 | Levometamfetamine, metamfetamine (INN), metamfetamine racemate and their salts | |
| 2939.49.03 | Alkaloids of ephedra, their derivatives and salts thereof, other than ephedrine, pseudoephedrine, cathine (INN), norephedrine, levometamfetamine and their salts | |
| 2939.59.00 | Theophylline and aminophylline (theophylline-ethylenediamine), their derivatives and salts thereof, nesoi | |
| 2939.62.00 | Ergotamine and its salts | |
| 2939.63.00 | Lysergic acid and its salts | |
| 2939.69.00 | Alkaloids of rye ergot, their derivatives and salts thereof, nesoi | |
| 2939.72.00 | Cocaine, ecgonine; salts, esters and other derivatives thereof | |
| 2939.79.00 | Vegetal alkaloids, natural or reproduced by synthesis, their salts and other derivatives, nesoi | |
| 2939.80.00 | Other alkaloids, natural or reproduced by synthesis, and their salts, ethers, esters and other derivatives, nesoi | |
| 2940.00.60 | Other sugars, nesoi, excluding d-arabinose | |
| 2941.10.10 | Ampicillin and its salts | |
| 2941.10.20 | Penicillin G salts | |
| 2941.10.30 | Carfecillin, sodium; cloxacillin, sodium; dicloxacillin, sodium; flucloxacillin (Floxacillin); and oxacillin, sodium | |
| 2941.10.50 | Penicillins and their derivatives nesoi, with a penicillanic acid structure; salts thereof | |
| 2941.20.10 | Dihydrostreptomycins and its derivatives; salts thereof | |
| 2941.20.50 | Streptomycins and their derivatives; salts thereof, nesoi | |
| 2941.30.00 | Tetracyclines and their derivatives; salts thereof | |
| 2941.40.00 | Chloramphenicol and its derivatives; salts thereof | |
| 2941.50.00 | Erythromycin and its derivatives; salts thereof | |
| 2941.90.10 | Natural antibiotics, nesoi | |
| 2941.90.30 | Antibiotics nesoi, aromatic or modified aromatic, other than natural | |
| 2941.90.50 | Antibiotics nesoi, other than aromatic or modified aromatic antibiotics | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 2942.00.05 | Aromatic or modified aromatic drugs of other organic compounds, nesoi | |
| 2942.00.35 | Other aromatic or modified aromatic organic compounds (excluding products described in additional U.S. note 3 to section VI of the HTSUS) | |
| 2942.00.50 | Nonaromatic organic compounds, nesoi | |
| 3001.20.00 | Extracts of glands or other organs or of their secretions for organotherapeutic uses | |
| 3001.90.01 | Glands and other organs for organotherapeutic uses, dried, whether or not powdered | |
| 3002.12.00 | Antisera and other blood fractions including human blood plasma and fetal bovine serum (FBS) | |
| 3002.13.00 | Immunological products, unmixed, not put up in measured doses or in forms or packings for retail sale | |
| 3002.14.00 | Immunological products, mixed, not put up in measured doses or in forms or packings for retail sale | |
| 3002.15.00 | Immunological products, put up in measured doses or in forms or packings for retail sale | |
| 3002.41.00 | Vaccines for human medicine | |
| 3002.42.00 | Vaccines for veterinary medicine | |
| 3002.49.00 | Toxins or cultures of micro-organisms (excluding yeasts) | |
| 3002.51.00 | Cell therapy products | |
| 3002.59.00 | Other cell cultures, other than cell therapy products | |
| 3002.90.10 | Ferments, excluding yeasts | |
| 3002.90.52 | Human blood; animal blood prepared for therapeutic, prophylactic, or diagnostic uses; antisera; antiallergenic preparations, nesoi and like products | |
| 3003.10.00 | Medicaments, containing penicillins or streptomycins, not in dosage form and not packed for retail | |
| 3003.20.00 | Medicaments containing antibiotics, nesoi, not in dosage form and not packed for retail | |
| 3003.39.10 | Medicaments containing artificial mixtures of natural hormones, but not antibiotics, not in dosage form and not packed for retail | |
| 3003.39.50 | Medicaments containing products of heading 2937, nesoi, but not antibiotics, not in dosage form and not packed for retail | |
| 3003.41.00 | Medicaments containing ephedrine or its salts, not in dosage form and not packed for retail | |
| 3003.42.00 | Medicaments containing pseudoephedrine (INN) or its salts, not in dosage form and not packed for retail | |
| 3003.49.00 | Other medicaments containing alkaloids or derivatives thereof, nesoi, not in dosage form and not packed for retail | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 3003.90.01 | Other medicaments (excluding goods of headings 3002, 3005 and 3006) consisting of two or more constituents mixed together for therapeutic or prophylactic uses, not in dosage form and not packed for retail | |
| 3004.10.10 | Medicaments (excluding goods of headings 3002, 3005 and 3006) containing penicillin G salts, in dosage form or packed for retail | |
| 3004.10.50 | Medicaments containing penicillins or streptomycins, nesoi, in dosage form or packed for retail | |
| 3004.20.00 | Medicaments containing antibiotics, nesoi, in dosage form or packed for retail | |
| 3004.31.00 | Medicaments containing insulin, in dosage form or packed for retail | |
| 3004.32.00 | Medicaments containing corticosteroidhormones, in dosage form or packed for retail | |
| 3004.39.00 | Medicaments containing products of heading 2937 nesoi, in dosage form or packed for retail | |
| 3004.41.00 | Medicaments containing ephedrine or its salts, in dosage form or packed for retail | |
| 3004.42.00 | Medicaments containing pseudoephedrine (INN) or its salts, in dosage form or packed for retail | |
| 3004.49.00 | Other medicaments containing alkaloids or derivatives thereof, nesoi, in dosage form or packed for retail | |
| 3004.50.10 | Medicaments containing vitamin B2 synthesized from aromatic or modified aromatic industrial organic compounds, in dosage form or packed for retail | |
| 3004.50.20 | Medicaments containing vitamin B12 synthesized from aromatic or modified aromatic industrial organic compounds, in dosage form or packed for retail | |
| 3004.50.30 | Medicaments containing vitamin E synthesized from aromatic or modified aromatic industrial organic compounds, in dosage form or packed for retail | |
| 3004.50.40 | Medicaments containing vitamins nesoi, synthesized from aromatic or modified aromatic industrial organic compounds, in dosage form or packed for retail | |
| 3004.50.50 | Medicaments containing vitamins or other products of heading 2936, nesoi, in dosage form or packed for retail | |
| 3004.60.00 | Other medicaments containing antimalarial active principles described in subheading note 2 to chapter 30 of the HTSUS, in dosage form or packed for retail | |
| 3004.90.10 | Medicaments containing antigens or hyaluronic acid or its sodium salt, nesoi, in dosage form or packed for retail | |
| 3004.90.92 | Medicaments nesoi, in dosage form or packed for retail | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 3006.30.10 | Opacifying preparation for X-ray examination; diagnostic reagents designed to be administered to the patient; containing antigens or antisera | |
| 3006.30.50 | Opacifying preparations for X-ray examinations; diagnostic reagents designed to be administered to the patient, nesoi | |
| 3006.60.00 | Chemical contraceptive preparations based on hormones or spermicides | |
| 3006.70.00 | Gel preparations designed to be used in human or veterinary medicine as a lubricant in surgical operation, physical examinations or as a coupling agent between body and medical instrument | |
| 3006.93.10 | Placebos and blinded clinical trial kits, put up in measured doses, packaged with medicinal preparations | |
| 3006.93.20 | Placebos and blinded clinical trial kits, put up in measured doses, containing over 10 percent by dry weight of sugar | |
| 3006.93.50 | Placebos and blinded clinical trial kits, put up in measured doses, containing ingredients having nutritional value | |
| 3006.93.60 | Placebos and blinded clinical trial kits, put up in measured doses, in liquid form for oral intake | |
| 3006.93.80 | Placebos and blinded clinical trial kits, put up in measured doses, containing other chemicals other than medicaments | |
| 3101.00.00 | Animal or vegetable fertilizers; fertilizers produced by the mixing or chemical treatment of animal or vegetable products | |
| 3102.10.00 | Urea, whether or not in aqueous solution | |
| 3102.21.00 | Ammonium sulfate | |
| 3102.29.00 | Double salts and mixtures of ammonium sulfate and ammonium nitrate | |
| 3102.30.00 | Ammonium nitrate, whether or not in aqueous solution | |
| 3102.40.00 | Mixtures of ammonium nitrate with calcium carbonate or other inorganic nonfertilizing substances | |
| 3102.50.00 | Sodium nitrate | |
| 3102.60.00 | Double salts and mixtures of calcium nitrate and ammonium nitrate | |
| 3102.80.00 | Mixtures of urea and ammonium nitrate in aqueous or ammoniacal solution | |
| 3102.90.01 | Mineral or chemical fertilizers, nitrogenous, nesoi, including mixtures not specified elsewhere in heading 3102 | |
| 3103.11.00 | Superphosphates containing by weight 35 percent or more of diphosphorous pentaoxide (P2O5) | |
| 3103.19.00 | Superphosphates nesoi | |
| 3103.90.01 | Mineral or chemical fertilizers, phosphatic | |
| 3104.20.00 | Potassium chloride | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 3104.30.00 | Potassium sulfate | |
| 3104.90.01 | Mineral or chemical fertilizers, potassic, nesoi | |
| 3105.10.00 | Fertilizers of chapter 31 of the HTSUS in tablets or similar forms | |
| 3105.20.00 | Mineral or chemical fertilizers nesoi, containing three fertilizing elements | |
| 3105.30.00 | Diammonium hydrogenorthophosphate (Diammonium phosphate) | |
| 3105.40.00 | Ammonium dihydrogenorthophosphate (Monoammonium phosphate), mixtures thereof with diammonium hydrogenorthophosphate (Diammonium phosphate) | |
| 3105.51.00 | Mineral or chemical fertilizers nesoi, containing nitrates and phosphates | |
| 3105.59.00 | Mineral or chemical fertilizers nesoi, containing the two fertilizing elements nitrogen and phosphorus | |
| 3105.60.00 | Mineral or chemical fertilizers nesoi, containing 2 fertilizing elements | |
| 3105.90.00 | Mineral or chemical fertilizers containing two or three of the fertilizing elements nitrogen, phosphorus and potassium fertilizers, nesoi | |
| 3203.00.80 | Coloring matter of vegetable or animal origin, nesoi | |
| 3204.13.80 | Basic dyes and preparations based thereon, nesoi | |
| 3204.17.20 | Copper phthalocyanine ([Phthalocyanato(2-)]copper) not ready for use as a pigment | |
| 3204.18.00 | Carotenoid coloring matters and preparations based thereon | |
| 3206.11.00 | Pigments and preparations based on titanium dioxide, containing 80 percent or more by weight of titanium dioxide calculated on the dry matter | |
| 3206.19.00 | Pigments and preparations based on titanium dioxide, nesoi | |
| 3301.29.51 | Essential oils other than those of citrus fruit, nesoi, for religious purposes only | Ex |
| 3402.42.10 | Non-ionic organic surface-active agents, aromatic or modified aromatic | |
| 3402.42.20 | Fatty substances of animal, vegetable or microbial origin; non-ionic organic surface-active agents, other than aromatic or modified aromatic | |
| 3402.42.90 | Non-ionic organic surface-active agents, other than fatty substances of animal, vegetable or microbial origin, other than aromatic or modified aromatic | |
| 3606.90.30 | Ferrocerium and other pyrophoric alloys in all forms | |
| 3808.94.10 | Disinfectants, containing any aromatic or modified aromatic disinfectant | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 3808.94.50 | Disinfectants not included in subheading note 1 of chapter 38 of the HTSUS, nesoi | |
| 3818.00.00 | Chemical elements doped for use in electronics, in the form of discs, wafers etc., chemical compounds doped for electronic use | |
| 3824.91.00 | Mixtures consisting mainly of methylphosphonate etc. | |
| 3824.99.29 | Mixtures containing 5 percent or more by weight of one or more aromatic or modified aromatic substance, nesoi | |
| 3824.99.49 | Mixtures that are in whole or in part of hydrocarbons derived in whole or in part from petroleum, shale oil or natural gas | |
| 3824.99.55 | Mixtures of halogenated hydrocarbons, nesoi | |
| 3901.90.90 | Polymers of ethylene, nesoi, in primary forms, other than elastomeric | |
| 3902.90.00 | Polymers of propylene or of other olefins, nesoi, in primary forms | |
| 3904.61.00 | Polytetrafluoroethylene (PTFE), in primary forms | |
| 3905.91.10 | Copolymers of vinyl esters or other vinyls, in primary forms, containing by weight 50 percent or more of derivatives of vinyl acetate | |
| 3905.99.80 | Polymers of vinyl esters or other vinyl polymers, in primary forms, nesoi | |
| 3906.90.50 | Acrylic polymers (except plastics or elastomers), in primary forms, nesoi | |
| 3907.10.00 | Polyacetals in primary forms | |
| 3907.21.00 | Bis(polyoxyethylene) methylphosphonate | |
| 3907.70.00 | Poly(lactic acid) | |
| 3908.10.00 | Polyamide-6, -11, -12, -6,6, -6,9, -6,10 or -6,12 in primary form | |
| 3911.90.25 | Thermoplastic polysulfides, polysulfones and other products specified in note 3 to chapter 39 of the HTSUS, containing aromatic monomer units or derived therefrom | |
| 3911.90.91 | Polysulfides, polysulfones and other products specified in note 3 to chapter 39 of the HTSUS, nesoi | |
| 3912.31.00 | Carboxymethylcellulose and its salts | |
| 3912.39.00 | Cellulose ethers, other than carboxymethylcellulose and its salts, in primary forms | |
| 3912.90.00 | Cellulose and its chemical derivatives, nesoi, in primary forms | |
| 3913.90.20 | Polysaccharides and their derivatives, nesoi, in primary forms | |
| 3913.90.50 | Natural polymers and modified natural polymers, nesoi, in primary forms | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 3914.00.60 | Ion-exchangers based on polymers of headings 3901 to 3913, in primary forms, nesoi | |
| 3917.21.00 | Tubes, pipes and hoses, rigid, of polymers of ethylene | Aircraft |
| 3917.22.00 | Tubes, pipes and hoses, rigid, of polymers of propylene | Aircraft |
| 3917.23.00 | Tubes, pipes and hoses, rigid, of polymers of vinyl chloride | Aircraft |
| 3917.29.00 | Tubes, pipes and hoses, rigid, of other plastics nesoi | Aircraft |
| 3917.31.00 | Flexible plastic tubes, pipes and hoses, having a minimum burst pressure of 27.6 MPa | Aircraft |
| 3917.33.00 | Flexible plastic tubes, pipes and hoses, nesoi, with fittings, not reinforced or otherwise combined with other materials | Aircraft |
| 3917.39.00 | Flexible plastic tubes, pipes and hoses, nesoi | Aircraft |
| 3917.40.00 | Fittings of plastics, for plastic tubes, pipes and hoses, nesoi | Aircraft |
| 3926.90.45 | Gaskets, washers and other seals, of plastics | Aircraft |
| 3926.90.94 | Cards, not punched, suitable for use as, or in making, jacquard cards; Jacquard cards and jacquard heads for power-driven weaving machines, and parts thereof; and transparent sheeting of plastics containing 30 percent or more by weight of lead | Aircraft |
| 3926.90.96 | Casing for bicycle derailleur cables; and casing for cable or inner wire for caliper and cantilever brakes, whether or not cut to length; of plastic | Aircraft |
| 3926.90.99 | Other articles of plastic, nesoi | Aircraft |
| 4001.10.00 | Natural rubber latex, whether or not prevulcanized | |
| 4001.21.00 | Natural rubber smoked sheets | |
| 4001.22.00 | Technically specified natural rubber (TSNR), in primary forms | |
| 4001.29.00 | Natural rubber in primary forms other than latex, smoked sheets or technically specified natural rubber (TSNR) | |
| 4001.30.00 | Balata, gutta-percha, guayule, chicle and similar natural rubber gums, in primary forms | |
| 4008.29.20 | Rods and profile shapes of vulcanized, noncellular rubber, other than hard rubber | Aircraft |
| 4009.12.00 | Tubes, pipes and hoses of vulcanized rubber other than hard rubber, not reinforced or combined with other materials, with fittings | Aircraft |
| 4009.22.00 | Tubes, pipes and hoses of vulcanized rubber other than hard rubber, reinforced or combined only with metal, with fittings | Aircraft |
| 4009.32.00 | Tubes, pipes and hoses of vulcanized rubber other than hard rubber, reinforced or combined only with textile materials, with fittings | Aircraft |
| 4009.42.00 | Tubes, pipes and hoses of vulcanized rubber other than hard rubber, reinforced or combined with other materials nesoi, with fittings | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 4011.30.00 | New pneumatic tires, of rubber, of a kind used on aircraft | Aircraft |
| 4012.13.00 | Retreaded pneumatic tires, of rubber, of a kind used on aircraft | Aircraft |
| 4012.20.10 | Used pneumatic tires of rubber, for aircraft | Aircraft |
| 4016.10.00 | Articles of vulcanized cellular rubber other than hard rubber | Aircraft |
| 4016.93.50 | Gaskets, washers and other seals, of noncellular vulcanized rubber other than hard rubber, not for use in automotive goods of chapter 87 of the HTSUS | Aircraft |
| 4016.99.35 | Articles made of noncellular vulcanized natural rubber, not used as vibration control goods in vehicles of headings 8701 through 8705, nesoi | Aircraft |
| 4016.99.60 | Articles of noncellular vulcanized synthetic rubber other than hard rubber | Aircraft |
| 4017.00.00 | Hard rubber (for example, ebonite) in all forms, including waste and scrap; articles of hard rubber | Aircraft |
| 4403.42.00 | Wood in the rough or roughly squared, of teak, not treated with paint, stain, creosote, or other preservatives | |
| 4403.49.02 | Wood in the rough or roughly squared, of tropical wood other than Teak or Meranti, not treated with paint, stain, creosote, or other preservatives | |
| 4407.21.00 | Mahogany (Swietenia spp.), sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.22.00 | Virola, Imbuia and Balsa, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.23.01 | Teak, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.25.00 | Dark Red Meranti, Light Red Meranti and Meranti Bakau wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.26.00 | White Lauan, White Meranti, White Seraya, Yellow Meranti and Alan wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.27.00 | Sapelli wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.28.00 | Iroko wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4407.29.02 | Tropical wood, nesoi, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick | |
| 4408.31.01 | Dark Red Meranti, Light Red Meranti and Meranti Bakau veneer sheets, for plywood and other wood, sawn lengthwise, sliced or peeled, not over 6 mm thick | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 4408.39.02 | Other tropical wood veneer sheets, for plywood and other wood, sawn lengthwise, sliced or peeled, not over 6 mm thick | |
| 4504.90.00 | Agglomerated cork and articles of cork, nesoi | Aircraft |
| 4703.11.00 | Unbleached coniferous chemical woodpulp | |
| 4703.21.00 | Semibleached or bleached coniferous chemical woodpulp | |
| 4703.29.00 | Semibleached or bleached nonconiferous chemical woodpulp | |
| 4823.90.10 | Articles of paper pulp, nesoi | Aircraft |
| 4823.90.20 | Articles of papier-mâché, nesoi | Aircraft |
| 4823.90.31 | Cards of paper or paperboard, nesoi, not punched, for punchcard machines, whether or not in strips | Aircraft |
| 4823.90.40 | Frames or mounts for photographic slides of paper or paperboard | Aircraft |
| 4823.90.50 | Hand fans of paper or paperboard | Aircraft |
| 4823.90.60 | Gaskets, washers and other seals of coated paper or paperboard | Aircraft |
| 4823.90.67 | Coated paper or paperboard, nesoi | Aircraft |
| 4823.90.70 | Articles of cellulose wadding, nesoi | Aircraft |
| 4823.90.80 | Gaskets, washers and other seals of paper, paperboard and webs of cellulose fibers, nesoi | Aircraft |
| 4823.90.86 | Articles of paper pulp, paper, paperboard, cellulose wadding or webs of cellulose fibers, nesoi | Aircraft |
| 6812.80.90 | Articles or mixtures of crocidolite, nesoi | Aircraft |
| 6812.99.10 | Paper, millboard and felt of asbestos, other than crocidolite | Aircraft |
| 6812.99.20 | Compressed asbestos (other than crocidolite) fiber jointing, in sheets or rolls | Aircraft |
| 6812.99.90 | Articles of mixtures of or with a basis of asbestos, nesoi, other than crocidolite | Aircraft |
| 6813.20.00 | Friction material and articles thereof, containing asbestos | Aircraft |
| 6813.81.00 | Brake linings and pads not containing asbestos | Aircraft |
| 6813.89.00 | Friction material and articles thereof with a basis of mineral substances (other than asbestos) or of cellulose, nesoi | Aircraft |
| 7007.21.11 | Laminated safety glass windshields, of size and shape suitable for incorporation in vehicles (other than for goods of headings 8701 through 8705), aircraft, spacecraft or vessels | Aircraft |
| 7106.91.10 | Silver bullion and dore | |
| 7108.11.00 | Gold, nonmonetary, powder | |
| 7108.12.10 | Gold, nonmonetary, bullion and dore | |
| 7108.12.50 | Gold, nonmonetary, other unwrought forms, other | |
| 7108.13.10 | Gold, nonmonetary, other semimanufactured forms, gold leaf | |
| 7108.13.55 | Gold, nonmonetary, other semimanufactured forms, rectangular or near rectangular shapes, containing 99.5 | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
|  | percent or more by weight of gold and not otherwise marked or decorated than with weight, purity, or other identifying information |  |
| 7108.13.70 | Gold, nonmonetary, other semimanufactured forms, other |  |
| 7108.20.00 | Gold, monetary |  |
| 7110.11.00 | Platinum, unwrought or in powder form |  |
| 7110.19.00 | Platinum, in semimanufactured forms |  |
| 7110.21.00 | Palladium, unwrought or in powder form |  |
| 7110.29.00 | Palladium, in semimanufactured forms |  |
| 7110.31.00 | Rhodium, unwrought or in powder form |  |
| 7110.39.00 | Rhodium, in semimanufactured forms |  |
| 7110.41.00 | Iridium, osmium and ruthenium, unwrought or in powder form |  |
| 7110.49.00 | Iridium, osmium and ruthenium, in semimanufactured forms |  |
| 7112.92.01 | Platinum waste and scrap, including metal clad with platinum, excluding sweepings containing other precious metals, other than goods of heading 8549 |  |
| 7115.90.05 | Articles of precious metal, in rectangular or near rectangular shapes, containing 99.5 percent or more by weight of a precious metal and not otherwise marked or decorated than with weight, purity, or other identifying information |  |
| 7115.90.30 | Articles of precious metal or of metal clad with precious metal, other articles of gold, including metal clad with gold |  |
| 7118.90.00 | Coins, nesoi |  |
| 7202.11.10 | Ferromanganese containing by weight more than 2 percent but not more than 4 percent of carbon |  |
| 7202.11.50 | Ferromanganese containing by weight more than 4 percent of carbon |  |
| 7202.19.10 | Ferromanganese containing by weight not more than 1 percent of carbon |  |
| 7202.19.50 | Ferromanganese containing by weight more than 1 percent but not more than 2 percent of carbon |  |
| 7202.30.00 | Ferrosilicon manganese |  |
| 7202.41.00 | Ferrochromium containing by weight more than 4 percent of carbon |  |
| 7202.49.10 | Ferrochromium containing by weight more than 3 percent but not more than 4 percent of carbon |  |
| 7202.49.50 | Ferrochromium containing by weight 3 percent or less of carbon |  |
| 7202.50.00 | Ferrosilicon chromium |  |
| 7202.60.00 | Ferronickel |  |
| 7202.80.00 | Ferrotungsten and ferrosilicon tungsten |  |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 7202.91.00 | Ferrotitanium and ferrosilicon titanium | |
| 7202.93.40 | Ferroniobium containing by weight less than 0.02 percent of phosphorus or sulfur or less than 0.4 percent of silicon | |
| 7202.93.80 | Ferroniobium, nesoi | |
| 7204.21.00 | Stainless steel waste and scrap | |
| 7304.31.30 | Iron (other than cast) or nonalloy steel, seamless, cold-drawn or cold-rolled, hollow bars with circular cross section | Aircraft |
| 7304.31.60 | Iron (other than cast) or nonalloy steel, seamless, cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, nesoi | Aircraft |
| 7304.39.00 | Iron (other than cast) or nonalloy steel, seamless, not cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, nesoi | Aircraft |
| 7304.41.30 | Stainless steel, seamless, cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section and external diameter of less than 19mm | Aircraft |
| 7304.41.60 | Stainless steel, seamless, cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section and external diameter of 19mm or more | Aircraft |
| 7304.49.00 | Stainless steel, seamless, not cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section | Aircraft |
| 7304.51.10 | Alloy steel (other than stainless), seamless, cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, for manufacture of ball or roller bearings | Aircraft |
| 7304.51.50 | Alloy steel (other than stainless), seamless, cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, nesoi | Aircraft |
| 7304.59.10 | Alloy steel (other than stainless), seamless, not old-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, for manufacture of ball or roller bearings | Aircraft |
| 7304.59.20 | Alloy steel (other than stainless), seamless, not cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, for boilers, heaters, etc. | Aircraft |
| 7304.59.60 | Heat-resisting alloy steel (other than stainless), seamless, not cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, nesoi | Aircraft |
| 7304.59.80 | Alloy steel (other than heat-resist or stainless), seamless, not cold-drawn or cold-rolled, tubes, pipes and hollow profiles, with circular cross section, nesoi | Aircraft |
| 7304.90.10 | Iron (other than cast) or nonalloy steel, seamless, tubes, pipes and hollow profiles, other than circular cross section, with wall thickness of 4 mm or more | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 7304.90.30 | Alloy steel (other than stainless), seamless, tubes, pipes and hollow profiles, other than circular cross section, with wall thickness of 4 mm or more | Aircraft |
| 7304.90.50 | Iron (other than cast) or nonalloy steel, seamless, tubes, pipes and hollow profiles, other than circular cross section, with wall thickness of less than 4 mm | Aircraft |
| 7304.90.70 | Alloy steel (other than stainless), seamless, tubes, pipes and hollow profiles, other than circular cross section, with wall thickness of less than 4 mm | Aircraft |
| 7306.30.10 | Iron or nonalloy steel, welded, with circular cross section and external diameter of 406.4mm or less, tubes, pipes and hollow profiles, with wall thickness of less than 1.65 mm | Aircraft |
| 7306.30.30 | Nonalloy steel, welded, with circular cross-section and external diameter 406.4mm or less, tapered pipes and tubes, with wall thickness of 1.65 mm or more, principally used as parts of illuminating articles | Aircraft |
| 7306.30.50 | Iron or nonalloy steel, welded, with circular cross section and external diameter of 406.4mm or less, pipes, tubes and hollow profiles, with wall thickness of 1.65 mm or more | Aircraft |
| 7306.40.10 | Stainless steel, welded, with circular cross section and external diameter of 406.4mm or less, tubes, pipes and hollow profiles, with wall thickness of less than 1.65 mm | Aircraft |
| 7306.40.50 | Stainless steel, welded, with circular cross section and external diameter of 406.4mm or less, tubes, pipes and hollow profiles, with wall thickness of 1.65 mm or more | Aircraft |
| 7306.50.10 | Alloy steel (other than stainless), welded, with circular cross section and external diameter of 406.4mm or less, tubes, pipes and hollow profiles, with wall thickness of less than 1.65 mm | Aircraft |
| 7306.50.30 | Alloy steel (other than stainless), welded, with circular cross section and external diameter 406.4mm or less, tapered pipes and tubes, with wall thickness of 1.65 mm or more, principally used as parts of illuminating articles | Aircraft |
| 7306.50.50 | Alloy steel (other than stainless), welded, with circular cross section and external diameter of 406.4mm or less, tubes, pipes and hollow profiles, with wall thickness of 1.65 mm or more | Aircraft |
| 7306.61.10 | Iron or nonalloy steel, welded, with square or rectangular cross section, tubes, pipes and hollow profiles, with wall thickness of 4 mm or more | Aircraft |
| 7306.61.30 | Alloy steel, welded, with square or rectangular cross section, tubes, pipes and hollow profiles, with wall thickness of 4 mm or more | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 7306.61.50 | Iron or nonalloy steel, welded, with square or rectangular cross section, tubes, pipes and hollow profiles, with wall thickness of less than 4 mm | Aircraft |
| 7306.61.70 | Alloy steel, welded, with square or rectangular cross section, tubes, pipes and hollow profiles, with wall thickness of less than 4 mm | Aircraft |
| 7306.69.10 | Iron or nonalloy steel, welded, with other non-circular cross section, tubes, pipes and hollow profiles, with wall thickness of 4 mm or more | Aircraft |
| 7306.69.30 | Alloy steel, welded, with other non-circular cross-section, tubes, pipes and hollow profiles, with wall thickness of 4 mm or more | Aircraft |
| 7306.69.50 | Iron or nonalloy steel, welded, with other non-circular cross section, tubes, pipes and hollow profiles, with wall thickness of less than 4 mm | Aircraft |
| 7306.69.70 | Alloy steel, welded, with other non-circular cross section, tubes, pipes and hollow profiles, with wall thickness of less than 4 mm | Aircraft |
| 7312.10.05 | Stainless steel, stranded wire, not electrically insulated, fitted with fittings or made up into articles | Aircraft |
| 7312.10.10 | Stainless steel, stranded wire, not electrically insulated, not fitted with fittings or made up into articles | Aircraft |
| 7312.10.20 | Iron or steel (other than stainless), stranded wire, not electrically insulated, fitted with fittings or made up into articles | Aircraft |
| 7312.10.30 | Iron or steel (other than stainless), stranded wire, not electrically insulated, not fitted with fittings or made up into articles | Aircraft |
| 7312.10.50 | Stainless steel, ropes, cables and cordage (other than stranded wire), not electrically insulated, fitted with fittings or made up into articles | Aircraft |
| 7312.10.60 | Stainless steel, ropes, cables and cordage (other than stranded wire), not electrically insulated, not fitted with fittings or made up into articles | Aircraft |
| 7312.10.70 | Iron or steel (other than stainless), ropes, cables and cordage (other than stranded wire), not electrically insulated, fitted with fittings or made up into articles | Aircraft |
| 7312.10.80 | Iron or steel (other than stainless), ropes, cables and cordage, of brass plated wire (other than stranded wire), not electrically insulated, without fittings or articles | Aircraft |
| 7312.10.90 | Iron or steel (other than stainless), ropes, cables and cordage, other than of brass plate wire (other than stranded wire), not electrically insulated, without fittings or articles | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 7312.90.00 | Iron or steel (other than stainless), plaited bands, slings and the like, not electrically insulated | Aircraft |
| 7322.90.00 | Iron or steel, non-electrically heated air heaters and hot air distributors with motor driven fan or blower and parts thereof | Aircraft |
| 7324.10.00 | Stainless steel, sinks and wash basins | Aircraft |
| 7324.90.00 | Iron or steel, sanitary ware (other than baths or stainless steel sinks and wash basins) and parts thereof | Aircraft |
| 7326.20.00 | Iron or steel, articles of wire, nesoi | Aircraft |
| 7401.00.00 | Copper mattes; cement copper (precipitated copper) | |
| 7402.00.00 | Unrefined copper; copper anodes for electrolytic refining | |
| 7403.11.00 | Refined copper cathodes and sections of cathodes | |
| 7403.12.00 | Refined copper, wire bars | |
| 7403.13.00 | Refined copper, billets | |
| 7403.19.00 | Refined copper, unwrought articles nesoi | |
| 7403.21.00 | Copper-zinc base alloys (brass), unwrought nesoi | |
| 7403.22.00 | Copper-tin base alloys (bronze), unwrought nesoi | |
| 7403.29.01 | Copper alloys (other than copper-zinc, copper-tin alloys), unwrought nesoi | |
| 7404.00.30 | Copper spent anodes; copper waste and scrap containing less than 94 percent by weight of copper | |
| 7404.00.60 | Copper, waste and scrap containing 94 percent or more by weight of copper | |
| 7405.00.10 | Copper master alloys, containing 5 percent or more but not more than 15 percent by weight of phosphorus | |
| 7405.00.60 | Copper master alloys, not containing 5 percent or more but not more than 15 percent by weight of phosphorus | |
| 7413.00.90 | Copper, stranded wire, cables, plaited bands and the like, not electrically insulated, fitted with fittings or made up into articles | Aircraft |
| 7501.10.00 | Nickel mattes | |
| 7502.10.00 | Nickel (other than alloy), unwrought | |
| 7502.20.00 | Nickel alloys, unwrought | |
| 7503.00.00 | Nickel, waste and scrap | |
| 7504.00.00 | Nickel, powders and flakes | |
| 7508.90.50 | Nickel, articles of nesoi | |
| 7608.10.00 | Aluminum (other than alloy), tubes and pipes | Aircraft |
| 7608.20.00 | Aluminum alloy, tubes and pipes | Aircraft |
| 7901.11.00 | Zinc (other than alloy), unwrought, containing 99.99 percent or more by weight of zinc | |

| HTSUS | Description | Scope Limitations |
|-------|-------------|-------------------|
| 7901.12.10 | Zinc (other than alloy), unwrought, casting-grade zinc, containing at least 97.5 percent but less than 99.99 percent by weight of zinc | |
| 7901.12.50 | Zinc (other than alloy), unwrought, other than casting-grade zinc, containing at least 97.5 percent but less than 99.99 percent by weight of zinc | |
| 7901.20.00 | Zinc alloy, unwrought | |
| 7902.00.00 | Zinc, waste and scrap | |
| 7903.90.30 | Zinc, powders | |
| 7907.00.60 | Zinc, articles (other than for household, table or kitchen use), nesoi | |
| 8001.10.00 | Tin (other than alloy), unwrought | |
| 8001.20.00 | Tin alloy, unwrought | |
| 8002.00.00 | Tin, waste and scrap | |
| 8007.00.50 | Tin, articles nesoi | |
| 8101.10.00 | Tungsten, powders | |
| 8101.97.00 | Tungsten waste and scrap | |
| 8103.20.00 | Tantalum, unwrought (including bars and rods obtained simply by sintering); tantalum powders | |
| 8103.30.00 | Tantalum waste and scrap | |
| 8103.91.00 | Tantalum, crucibles | |
| 8103.99.00 | Tantalum, articles other than crucibles, nesoi | |
| 8104.11.00 | Magnesium, unwrought, containing at least 99.8 percent by weight of magnesium | |
| 8104.19.00 | Magnesium, unwrought, nesoi | |
| 8104.20.00 | Magnesium, waste and scrap | |
| 8104.30.00 | Magnesium, raspings, turnings and granules graded according to size; magnesium powders | |
| 8104.90.00 | Magnesium, articles nesoi | |
| 8105.20.30 | Cobalt alloys, unwrought | |
| 8105.20.60 | Cobalt (other than alloys), unwrought | |
| 8105.20.90 | Cobalt, mattes and other intermediate products of cobalt metallurgy; cobalt powders | |
| 8105.30.00 | Cobalt waste and scrap | |
| 8105.90.00 | Cobalt, articles thereof nesoi | |
| 8106.10.00 | Bismuth (including waste and scrap) and articles thereof, containing more than 99.99 percent of bismuth by weight | |
| 8106.90.00 | Bismuth (including waste and scrap) and articles thereof, containing 99.99 percent of bismuth or less, nesoi | |
| 8108.20.00 | Titanium, unwrought; titanium powders | |
| 8108.30.00 | Titanium waste and scrap | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8108.90.30 | Titanium, articles nesoi | |
| 8108.90.60 | Wrought titanium, nesoi | |
| 8110.10.00 | Antimony, unwrought; antimony powders | |
| 8110.20.00 | Antimony waste and scrap | |
| 8110.90.00 | Articles of antimony, nesoi | |
| 8111.00.47 | Unwrought manganese flake containing at least 99.5 percent by weight of manganese | |
| 8111.00.49 | Unwrought manganese, nesoi | |
| 8112.21.00 | Chromium, unwrought; chromium powders | |
| 8112.22.00 | Chromium waste and scrap | |
| 8112.29.00 | Articles of chromium, nesoi | |
| 8112.41.10 | Rhenium, waste and scrap | |
| 8112.41.50 | Rhenium, unwrought; rhenium powders | |
| 8112.49.00 | Rhenium, articles, nesoi | |
| 8112.59.00 | Articles of thallium, nesoi | |
| 8112.92.10 | Gallium, unwrought; gallium powders | |
| 8112.92.30 | Indium, unwrought; indium powders | |
| 8112.92.40 | Niobium (columbium), unwrought; niobium powders | |
| 8112.92.60 | Germanium, unwrought | |
| 8112.92.65 | Germanium powder, wrought | |
| 8112.99.10 | Germanium nesoi and articles thereof | |
| 8112.99.91 | Articles of gallium, indium, or niobium, nesoi | |
| 8302.10.60 | Iron or steel, aluminum, or zinc hinges and base metal parts thereof, not designed for motor vehicles | Aircraft |
| 8302.10.90 | Base metal (other than iron or steel or aluminum or zinc) hinges and base metal parts thereof | Aircraft |
| 8302.20.00 | Base metal castors and base metal parts thereof | Aircraft |
| 8302.42.30 | Iron or steel, aluminum, or zinc mountings, fittings and similar articles, suitable for furniture, and base metal parts thereof | Aircraft |
| 8302.42.60 | Base metal (other than iron or steel or aluminum or zinc) mountings, fittings and similar articles, suitable for furniture, and base metal parts thereof | Aircraft |
| 8302.49.40 | Base metal harness, saddlery or riding-bridle hardware, not coated or plated with precious metal, and base metal parts thereof | Aircraft |
| 8302.49.60 | Iron or steel, aluminum, or zinc, mountings, fittings and similar articles nesoi, and base metal parts thereof | Aircraft |
| 8302.49.80 | Base metal (other than iron or steel or aluminum or zinc) mountings, fittings and similar articles nesoi, and base metal parts thereof | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8302.60.30 | Base metal automatic door closers | Aircraft |
| 8307.10.30 | Iron or steel flexible tubing, with fittings | Aircraft |
| 8307.90.30 | Base metal (other than iron or steel) flexible tubing, with fittings | Aircraft |
| 8407.10.00 | Spark-ignition reciprocating or rotary internal combustion piston engines for use in aircraft | Aircraft |
| 8408.90.90 | Compression-ignition internal-combustion piston engines, for machinery or equipment, nesoi | Aircraft |
| 8409.10.00 | Parts for internal combustion aircraft engines | Aircraft |
| 8411.11.40 | Aircraft turbojets of a thrust not exceeding 25 kN | Aircraft |
| 8411.11.80 | Turbojets of a thrust not exceeding 25 kN, other than aircraft | Aircraft |
| 8411.12.40 | Aircraft turbojets of a thrust exceeding 25 kN | Aircraft |
| 8411.12.80 | Turbojets of a thrust exceeding 25 kN, other than aircraft | Aircraft |
| 8411.21.40 | Aircraft turbopropellers of a power not exceeding 1,100 kW | Aircraft |
| 8411.21.80 | Turbopropellers of a power not exceeding 1,100 kW, other than aircraft | Aircraft |
| 8411.22.40 | Aircraft turbopropellers of a power exceeding 1,100 kW | Aircraft |
| 8411.22.80 | Turbopropellers of a power exceeding 1,100 kW, other than aircraft | Aircraft |
| 8411.81.40 | Aircraft gas turbines other than turbojets or turbopropellers, of a power not exceeding 5,000 kW | Aircraft |
| 8411.82.40 | Aircraft gas turbines other than turbojets or turbopropellers, of a power exceeding 5,000 kW | Aircraft |
| 8411.91.10 | Cast-iron parts of turbojets or turbopropellers, not advanced beyond cleaning, machined only for removal of fins, gates, sprues and risers, or to permit location in machinery | Aircraft |
| 8411.91.90 | Parts of turbojets or turbopropellers other than those of subheading 8411.91.10 | Aircraft |
| 8411.99.10 | Cast-iron parts of gas turbines nesoi, not advanced beyond cleaning, and machined for removal of fins, gates, sprues and risers | Aircraft |
| 8411.99.90 | Parts of gas turbines nesoi, other than those of subheading 8411.99.10 | Aircraft |
| 8412.10.00 | Reaction engines other than turbojets | Aircraft |
| 8412.21.00 | Hydraulic power engines and motors, linear acting (cylinders) | Aircraft |
| 8412.29.40 | Hydrojet engines for marine propulsion | Aircraft |
| 8412.29.80 | Hydraulic power engines and motors, nesoi | Aircraft |
| 8412.31.00 | Pneumatic power engines and motors, linear acting (cylinders) | Aircraft |
| 8412.39.00 | Pneumatic power engines and motors, other than linear acting | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8412.80.10 | Spring-operated and weight-operated motors | Aircraft |
| 8412.80.90 | Engines and motors, nesoi (excluding motors of heading 8501) | Aircraft |
| 8412.90.90 | Parts for engines of heading 8412 other than hydrojet engines for marine propulsion | Aircraft |
| 8413.19.00 | Pumps for liquids fitted or designed to be fitted with a measuring device, nesoi | Aircraft |
| 8413.20.00 | Hand pumps other than those of subheading 8413.11 or 8413.19, not fitted with a measuring device | Aircraft |
| 8413.30.10 | Fuel-injection pumps for compression-ignition engines, not fitted with a measuring device | Aircraft |
| 8413.30.90 | Fuel, lubricating or cooling medium pumps for internal-combustion piston engines, not fitted with a measuring device, nesoi | Aircraft |
| 8413.50.00 | Reciprocating positive displacement pumps for liquids, not fitted with a measuring device, nesoi | Aircraft |
| 8413.60.00 | Rotary positive displacement pumps for liquids, not fitted with a measuring device, nesoi | Aircraft |
| 8413.70.10 | Stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard, not fitted with a measuring device | Aircraft |
| 8413.70.20 | Centrifugal pumps for liquids, not fitted with a measuring device, nesoi | Aircraft |
| 8413.81.00 | Pumps for liquids, not fitted with a measuring device, nesoi | Aircraft |
| 8413.91.10 | Parts of fuel-injection pumps for compression-ignition engines | Aircraft |
| 8413.91.20 | Parts of stock pumps imported for use with machines for making cellulosic pulp, paper or paperboard | Aircraft |
| 8413.91.90 | Parts of pumps, nesoi | Aircraft |
| 8414.10.00 | Vacuum pumps | Aircraft |
| 8414.20.00 | Hand-operated or foot-operated air pumps | Aircraft |
| 8414.30.40 | Compressors of a kind used in refrigerating equipment (including air conditioning) not exceeding 1/4 horsepower | Aircraft |
| 8414.30.80 | Compressors of a kind used in refrigerating equipment (including air conditioning) exceeding 1/4 horsepower | Aircraft |
| 8414.51.30 | Ceiling fans for permanent installation, with a self-contained electric motor of an output not exceeding 125 W | Aircraft |
| 8414.51.90 | Table, floor, wall, window or roof fans, with a self-contained electric motor of an output not exceeding 125 W | Aircraft |
| 8414.59.30 | Turbocharger and supercharger fans | Aircraft |
| 8414.59.65 | Other fans, nesoi | Aircraft |
| 8414.80.05 | Turbocharger and supercharger air compressors | Aircraft |
| 8414.80.16 | Air compressors, nesoi | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8414.80.20 | Gas compressors, nesoi | Aircraft |
| 8414.80.90 | Air or gas pumps, compressors and fans, nesoi | Aircraft |
| 8414.90.10 | Parts of fans (including blowers) and ventilating or recycling hoods | Aircraft |
| 8414.90.30 | Stators and rotors of goods of subheading 8414.30 | Aircraft |
| 8414.90.41 | Parts of air or gas compressors, nesoi | Aircraft |
| 8414.90.91 | Parts of air or vacuum pumps, ventilating or recycling hoods, gas-tight biological safety cabinets | Aircraft |
| 8415.10.60 | Window or wall type air conditioning machines, split-system, incorporating a refrigerating unit and valve for reversal of cooling/heat cycle | Aircraft |
| 8415.10.90 | Window or wall type air conditioning machines, split-system, nesoi | Aircraft |
| 8415.81.01 | Air conditioning machines incorporating a refrigerating unit and valve for reversal of cooling/heat cycle, nesoi | Aircraft |
| 8415.82.01 | Air conditioning machines incorporating a refrigerating unit, nesoi | Aircraft |
| 8415.83.00 | Air conditioning machines not incorporating a refrigerating unit | Aircraft |
| 8415.90.40 | Chassis, chassis bases and other outer cabinets for air conditioning machines, | Aircraft |
| 8415.90.80 | Parts for air conditioning machines, nesoi | Aircraft |
| 8418.10.00 | Combined refrigerator-freezers, fitted with separate external doors, electric or other | Aircraft |
| 8418.30.00 | Freezers of the chest type, not exceeding 800 liters capacity, electric or other | Aircraft |
| 8418.40.00 | Freezers of the upright type, not exceeding 900 liters capacity, electric or other | Aircraft |
| 8418.61.01 | Heat pumps, other than the air-conditioning machines of heading 8415 | Aircraft |
| 8418.69.01 | Refrigerating or freezing equipment nesoi | Aircraft |
| 8419.50.10 | Brazed aluminum plate-fin heat exchangers | Aircraft |
| 8419.50.50 | Heat exchange units, nesoi | Aircraft |
| 8419.81.50 | Cooking stoves, ranges and ovens, other than microwave, for making hot drinks or for cooking or heating food, not used for domestic purposes | Aircraft |
| 8419.81.90 | Machinery and equipment nesoi, for making hot drinks or for cooking or heating food, not used for domestic purposes | Aircraft |
| 8419.90.10 | Parts of instantaneous or storage water heaters | Aircraft |
| 8419.90.20 | Parts of machinery and plant, for making paper pulp, paper or paperboard | Aircraft |
| 8419.90.30 | Parts of heat exchange units | Aircraft |

| HTSUS | Description | Scope Limitations |
|-------|-------------|-------------------|
| 8419.90.50 | Parts of molten-salt-cooled acrylic acid reactors, nesoi; parts of certain medical, surgical or laboratory sterilizers, nesoi | Aircraft |
| 8419.90.85 | Parts of electromechanical tools for work in the hand, with self-contained electric motor, for treatment of materials by change in temperature | Aircraft |
| 8421.19.00 | Centrifuges, other than cream separators or clothes dryers | Aircraft |
| 8421.21.00 | Machinery and apparatus for filtering or purifying water | Aircraft |
| 8421.23.00 | Oil or fuel filters for internal combustion engines | Aircraft |
| 8421.29.00 | Filtering or purifying machinery and apparatus for liquids, nesoi | Aircraft |
| 8421.31.00 | Intake air filters for internal combustion engines | Aircraft |
| 8421.32.00 | Catalytic converters; particulate filters for internal combustion engines | Aircraft |
| 8421.39.01 | Filtering or purifying machinery and apparatus for gases, other than intake air filters or catalytic converters, for internal combustion engines | Aircraft |
| 8424.10.00 | Fire extinguishers, whether or not charged | Aircraft |
| 8425.11.00 | Pulley tackle and hoists other than skip hoists or hoists used for raising vehicles, powered by electric motor | Aircraft |
| 8425.19.00 | Pulley tackle and hoists other than skip hoists or hoists used for raising vehicles, not powered by electric motor | Aircraft |
| 8425.31.01 | Winches nesoi, and capstans, powered by electric motor | Aircraft |
| 8425.39.01 | Winches nesoi, and capstans, not powered by electric motor | Aircraft |
| 8425.42.00 | Hydraulic jacks and hoists, nesoi | Aircraft |
| 8425.49.00 | Jacks and hoists of a kind used for raising vehicles, other than hydraulic, nesoi | Aircraft |
| 8426.99.00 | Derricks, cranes and other lifting machinery nesoi | Aircraft |
| 8428.10.00 | Passenger or freight elevators other than continuous action; skip hoists | Aircraft |
| 8428.20.00 | Pneumatic elevators and conveyors | Aircraft |
| 8428.33.00 | Belt type continuous-action elevators and conveyors, for goods or materials | Aircraft |
| 8428.39.00 | Continuous-action elevators and conveyors, for goods or materials, nesoi | Aircraft |
| 8428.90.03 | Machinery for lifting, handling, loading or unloading, nesoi | Aircraft |
| 8443.31.00 | Multifunction units (machines which perform two or more of the functions of printing, copying or facsimile transmission, capable of connecting to an automatic data processing machine or to a network) | Aircraft |
| 8443.32.10 | Printer units, capable of connecting to an automatic data processing machine or to a network | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8443.32.50 | Single function units other than printer units (machines which perform only one of the functions of printing, copying or facsimile transmission) | Aircraft |
| 8471.30.01 | Portable automatic data processing machines, not over 10 kg, consisting at least a central processing unit, keyboard and display | |
| 8471.41.01 | Automatic data processing machines, nonportable or over 10 kg, comprising in the same housing at least a central processing unit and an input and output unit, whether or not combined | |
| 8471.49.00 | Automatic data processing machines, nesoi, entered in the form of systems (consisting of at least a central processing unit, and an input and output unit) | |
| 8471.50.01 | Processing units other than those of subheading 8471.41 and 8471.49, nesoi | |
| 8471.60.10 | Combined input/output units for automatic data processing machines not entered with the rest of a system | |
| 8471.60.20 | Keyboards for automatic data processing machines not entered with the rest of a system | |
| 8471.60.70 | Input or output units suitable for physical incorporation into an automatic data processing machine or unit thereof, nesoi, not entered with the rest of a system | |
| 8471.60.80 | Optical scanners and magnetic ink recognition devices not entered with the rest of an automatic data processing system | |
| 8471.60.90 | Other input or output units of digital automatic data processing machines, nesoi, not entered with the rest of a system | |
| 8471.70.10 | Automatic data processing magnetic disk drive storage units, disk diameter exceeding 21 cm, without read-write unit assembled therein; read-write units; all not entered with the rest of a system | |
| 8471.70.20 | Automatic data processing magnetic disk drive storage units, disk diameter exceeding 21 cm, for incorporation into automatic data processing machines or units, not entered with the rest of a system | |
| 8471.70.30 | Automatic data processing magnetic disk drive storage units, disk diameter exceeding 21 cm, nesoi, not entered with the rest of a system | |
| 8471.70.40 | Automatic data processing magnetic disk drive storage units, disk diameter not exceeding 21 cm, not assembled in cabinets, without attached external power supply, not entered with the rest of a system | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8471.70.50 | Automatic data processing magnetic disk drive storage units, disk diameter not exceeding 21 cm, nesoi, not entered with the rest of a system | |
| 8471.70.60 | Automatic data processing storage units other than magnetic disk, not assembled in cabinets for placing on a table etc., not entered with the rest of a system | |
| 8471.70.90 | Automatic data processing storage units other than magnetic disk drive units, nesoi, not entered with the rest of a system | |
| 8471.80.10 | Control or adapter units for automatic data processing machines not entered with rest of a system | |
| 8471.80.40 | Unit suitable for physical incorporation into automatic data processing machine or unit thereof, not entered with the rest of a system, nesoi | |
| 8471.80.90 | Other units of automatic data processing machines, not entered with the rest of a system, nesoi | |
| 8471.90.00 | Magnetic or optical readers, nesoi; machines for transcribing data on data media in coded form and machines for processing such data, nesoi | |
| 8473.30.11 | Printed circuit assemblies, not incorporating a cathode ray tube, of the machines of 8471 | |
| 8473.30.20 | Parts and accessories of the automatic data processing machines of heading 8471, not incorporating a CRT, parts and accessories of printed circuit assemblies | |
| 8473.30.51 | Parts and accessories of the automatic data processing machines of heading 8471, not incorporating a CRT, nesoi | |
| 8473.30.91 | Parts and accessories of the automatic data processing machines of heading 8471, incorporating a CRT, nesoi | |
| 8479.89.10 | Air humidifiers or dehumidifiers with self-contained electric motor, other than for domestic purposes | Aircraft |
| 8479.89.20 | Floor polishers with self-contained electric motor, other than for domestic purposes | Aircraft |
| 8479.89.65 | Electromechanical appliances with self-contained electric motor, nesoi | Aircraft |
| 8479.89.70 | Carpet sweepers, not electromechanical with self-contained electric motor | Aircraft |
| 8479.89.95 | Other machines and mechanical appliances having individual functions, not specified or included elsewhere in chapter 84 of the HTSUS, nesoi | Aircraft |
| 8479.90.41 | Parts of floor polishers of subheading 8479.89.20; parts of carpet sweepers | Aircraft |
| 8479.90.45 | Parts of trash compactors, frame assemblies | Aircraft |
| 8479.90.55 | Parts of trash compactors, ram assemblies | Aircraft |
| 8479.90.65 | Parts of trash compactors, container assemblies | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8479.90.75 | Parts of trash compactors, cabinets or cases | Aircraft |
| 8479.90.85 | Parts of trash compactors, nesoi | Aircraft |
| 8479.90.95 | Parts of machines and mechanical appliances having individual functions, not specified or included elsewhere in chapter 84 of the HTSUS, nesoi | Aircraft |
| 8483.10.10 | Camshafts and crankshafts for use solely or principally with spark-ignition internal-combustion piston or rotary engines | Aircraft |
| 8483.10.30 | Camshafts and crankshafts nesoi | Aircraft |
| 8483.10.50 | Transmission shafts and cranks other than camshafts and crankshafts | Aircraft |
| 8483.30.40 | Bearing housings of the flange, take-up, cartridge and hanger unit type | Aircraft |
| 8483.30.80 | Bearing housings nesoi; plain shaft bearings | Aircraft |
| 8483.40.10 | Torque converters | Aircraft |
| 8483.40.30 | Fixed, multiple and variable ratio speed changers, imported for use with machines for making cellulosic pulp, paper or paperboard | Aircraft |
| 8483.40.50 | Fixed, multiple and variable ratio speed changers, not imported for use with machines for making cellulosic pulp, paper or paperboard | Aircraft |
| 8483.40.70 | Speed changers other than fixed, multiple and variable ratio speed changers | Aircraft |
| 8483.40.80 | Ball or roller screws | Aircraft |
| 8483.40.90 | Gears and gearing, other than toothed wheels, chain sprockets and other transmission elements entered separately | Aircraft |
| 8483.50.40 | Gray-iron awning or tackle pulleys, not over 6.4 cm in wheel diameter | Aircraft |
| 8483.50.60 | Flywheels, nesoi | Aircraft |
| 8483.50.90 | Pulleys, including pulley blocks, nesoi | Aircraft |
| 8483.60.40 | Clutches and universal joints | Aircraft |
| 8483.60.80 | Shaft couplings (other than universal joints) | Aircraft |
| 8483.90.10 | Chain sprockets and parts thereof | Aircraft |
| 8483.90.20 | Parts of flange, take-up, cartridge and hanger units | Aircraft |
| 8483.90.30 | Parts of bearing housings and plain shaft bearings, nesoi | Aircraft |
| 8483.90.50 | Parts of gearing, gear boxes and other speed changers | Aircraft |
| 8483.90.80 | Parts of transmission equipment, nesoi | Aircraft |
| 8484.10.00 | Gaskets and similar joints of metal sheeting combined with other material or of two or more layers of metal | Aircraft |
| 8484.90.00 | Sets or assortments of gaskets and similar joints dissimilar in composition, put up in pouches, envelopes or similar packings | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8486.10.00 | Machines and apparatus for the manufacture of boules or wafers | |
| 8486.20.00 | Machines and apparatus for the manufacture of semiconductor devices or electronic integrated circuits | |
| 8486.30.00 | Machines and apparatus for the manufacture of flat panel displays | |
| 8486.40.00 | Machines and apparatus for the manufacture of masks and reticles and for the assembly of electronic integrated circuits | |
| 8486.90.00 | Parts and accessories of the machines and apparatus for the manufacture of semiconductor devices, electronic integrated circuits and flat pa | |
| 8501.20.50 | Universal AC/DC motors of an output exceeding 735 W but under 746 W | Aircraft |
| 8501.20.60 | Universal AC/DC motors of an output of 746 W or more | Aircraft |
| 8501.31.50 | DC motors, nesoi, of an output exceeding 735 W but under 746 W | Aircraft |
| 8501.31.60 | DC motors nesoi, of an output of 746 W but not exceeding 750 W | Aircraft |
| 8501.31.81 | DC generators, other than photovoltaic generators, of an output not exceeding 750 W | Aircraft |
| 8501.32.20 | DC motors nesoi, of an output exceeding 750 W but not exceeding 14.92 kW | Aircraft |
| 8501.32.55 | DC motors nesoi, of an output exceeding 14.92 kW but not exceeding 75 kW, nesoi | Aircraft |
| 8501.32.61 | DC generators, other than photovoltaic generators, of an output exceeding 750 W but not exceeding 75 kW | Aircraft |
| 8501.33.20 | DC motors nesoi, of an output exceeding 75 kW but under 149.2 kW | Aircraft |
| 8501.33.30 | DC motors, nesoi, 149.2 kW or more but not exceeding 150 kW | Aircraft |
| 8501.33.61 | DC generators, other than photovoltaic generators, of an output exceeding 75 kW but not exceeding 375 kW | Aircraft |
| 8501.34.61 | DC generators, other than photovoltaic generators, of an output exceeding 375 kW | Aircraft |
| 8501.40.50 | AC motors, nesoi, single-phase, exceeding 735 W but under 746 W | Aircraft |
| 8501.40.60 | AC motors nesoi, single-phase, of 746 W or more | Aircraft |
| 8501.51.50 | AC motors, nesoi, multi-phase, of an output exceeding 735 W but under 746 W | Aircraft |
| 8501.51.60 | AC motors nesoi, multi-phase of an output of 746 W but not exceeding 750 W | Aircraft |
| 8501.52.40 | AC motors nesoi, multi-phase, of an output exceeding 750 W but not exceeding 14.92 kW | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8501.52.80 | AC motors nesoi, multi-phase, of an output exceeding 14.92 kW but not exceeding 75 kW | Aircraft |
| 8501.53.40 | AC motors nesoi, multi-phase, of an output exceeding 75 kW but under 149.2 kW | Aircraft |
| 8501.53.60 | AC motors, nesoi, multi-phase, 149.2 kW or more but not exceeding 150 kW | Aircraft |
| 8501.61.01 | AC generators (alternators), other than photovoltaic generators, of an output not exceeding 75 kVA | Aircraft |
| 8501.62.01 | AC generators (alternators), other than photovoltaic generators, of an output exceeding 75 kVA but not exceeding 375 kVA | Aircraft |
| 8501.63.01 | AC generators (alternators), other than photovoltaic generators, of an output exceeding 375 kVA but not exceeding 750 kVA | Aircraft |
| 8501.71.00 | Photovoltaic DC generators, of an output not exceeding 50 W | Aircraft |
| 8501.72.10 | Photovoltaic DC generators, of an output exceeding 50 W but not exceeding 750 W | Aircraft |
| 8501.72.20 | Photovoltaic DC generators, of an output exceeding 750 W but not exceeding 75 kW | Aircraft |
| 8501.72.30 | Photovoltaic DC generators, of an output exceeding 75 kW but not exceeding 375 kW | Aircraft |
| 8501.72.90 | Photovoltaic DC generators, of an output exceeding 375 kW | Aircraft |
| 8501.80.10 | Photovoltaic AC generators, of an output not exceeding 75 kVA | Aircraft |
| 8501.80.20 | Photovoltaic AC generators, of an output exceeding 75 kVA but not exceeding 375 kVA | Aircraft |
| 8501.80.30 | Photovoltaic AC generators, of an output exceeding 375 kVA but not exceeding 750 kVA | Aircraft |
| 8502.11.00 | Electric generating sets with compression-ignition internal-combustion piston engines, of an output not exceeding 75 kVA | Aircraft |
| 8502.12.00 | Electric generating sets with compression-ignition internal-combustion piston engines, of an output exceeding 75 kVA but not over 375 kVA | Aircraft |
| 8502.13.00 | Electric generating sets with compression-ignition internal-combustion piston engines, of an output exceeding 375 kVA | Aircraft |
| 8502.20.00 | Electric generating sets with spark-ignition internal-combustion piston engines | Aircraft |
| 8502.31.00 | Wind-powered electric generating sets | Aircraft |
| 8502.39.00 | Electric generating sets, nesoi | Aircraft |
| 8502.40.00 | Electric rotary converters | Aircraft |
| 8504.10.00 | Ballasts for discharge lamps or tubes | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8504.31.20 | Unrated electrical transformers other than liquid dielectric, having a power handling capacity not exceeding 1 kVA | Aircraft |
| 8504.31.40 | Electrical transformers other than liquid dielectric, having a power handling capacity less than 1 kVA | Aircraft |
| 8504.31.60 | Electrical transformers other than liquid dielectric, having a power handling capacity of l kVA | Aircraft |
| 8504.32.00 | Electrical transformers other than liquid dielectric, having a power handling capacity exceeding 1 kVA but not exceeding 16 kVA | Aircraft |
| 8504.33.00 | Electrical transformers other than liquid dielectric, having a power handling capacity exceeding 16 kVA but not exceeding 500 kVA | Aircraft |
| 8504.40.40 | Electrical speed drive controllers for electric motors (static converters) | Aircraft |
| 8504.40.60 | Power supplies suitable for physical incorporation into automatic data processing machines or units thereof of heading 8471 | Aircraft |
| 8504.40.70 | Power supplies for automatic data processing machines or units thereof of heading 8471, nesoi | Aircraft |
| 8504.40.85 | Static converters (for example, rectifiers) for telecommunication apparatus | Aircraft |
| 8504.40.95 | Static converters (for example, rectifiers), nesoi | Aircraft |
| 8504.50.40 | Other inductors for power supplies for ADP machines and units of heading 8471 or for telecommunication apparatus | Aircraft |
| 8504.50.80 | Other inductors, nesoi | Aircraft |
| 8505.11.0070 | Sintered neodymium-iron-boron magnets | |
| 8507.10.00 | Lead-acid storage batteries of a kind used for starting piston engines | Aircraft |
| 8507.20.80 | Lead-acid storage batteries other than of a kind used for starting piston engines or as the primary source of power for electric vehicles | Aircraft |
| 8507.30.80 | Nickel-cadmium storage batteries, other than of a kind used as the primary source of power for electric vehicles | Aircraft |
| 8507.50.00 | Nickel-metal hydride batteries | Aircraft |
| 8507.60.00 | Lithium-ion batteries | Aircraft |
| 8507.80.82 | Other storage batteries nesoi, other than of a kind used as the primary source of power for electric vehicles | Aircraft |
| 8507.90.40 | Parts of lead-acid storage batteries, including separators therefor | Aircraft |
| 8507.90.80 | Parts of storage batteries, including separators therefor, other than parts of lead-acid storage batteries | Aircraft |
| 8511.10.00 | Spark plugs | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8511.20.00 | Ignition magnetos, magneto-dynamos and magnetic flywheels | Aircraft |
| 8511.30.00 | Distributors and ignition coils | Aircraft |
| 8511.40.00 | Starter motors and dual purpose starter-generators | Aircraft |
| 8511.50.00 | Generators nesoi, of a kind used in conjunction with spark-ignition or compression-ignition internal-combustion engines | Aircraft |
| 8511.80.20 | Voltage and voltage-current regulators with cut-out relays designed for use on 6, 12 or 24 V systems | Aircraft |
| 8511.80.40 | Voltage and voltage-current regulators with cut-out relays other than those designed for use on 6, 12 or 24 V systems | Aircraft |
| 8511.80.60 | Electrical ignition or starting equipment of a kind used for spark-ignition internal-combustion or compression-ignition engines, nesoi | Aircraft |
| 8514.20.40 | Industrial or laboratory microwave ovens for making hot drinks or for cooking or heating food | Aircraft |
| 8516.80.40 | Electric heating resistors assembled only with simple insulated former and electrical connectors, used for anti-icing or de-icing | Aircraft |
| 8516.80.80 | Electric heating resistors, nesoi | Aircraft |
| 8517.13.00 | Smartphones for cellular networks or for other wireless of networks | |
| 8517.14.00 | Other telephones for cellular networks or for other wireless of networks, other than smartphones | Aircraft |
| 8517.61.00 | Base stations | Aircraft |
| 8517.62.00 | Machines for the reception, conversion and transmission or regeneration of voice, images or other data, including switching and routing apparatus | |
| 8517.69.00 | Other apparatus for transmission or reception of voice, images or other data, nesoi, but not apparatus of headings 8443, 8525, 8527 or 8528 | Aircraft |
| 8517.71.00 | Aerials and aerial reflectors of all kinds; parts suitable for use therewith | Aircraft |
| 8518.10.40 | Microphones having a frequency range of 300Hz-3.4kHz with diameter not over 10 mm and height not exceeding 3 mm, for telecommunication | Aircraft |
| 8518.10.80 | Microphones and stands therefor, nesoi | Aircraft |
| 8518.21.00 | Single loudspeakers, mounted in their enclosures | Aircraft |
| 8518.22.00 | Multiple loudspeakers mounted in the same enclosure | Aircraft |
| 8518.29.40 | Loudspeakers not mounted in their enclosures, with frequency range of 300Hz to 3.4kHz, with a diameter of not exceeding 50 mm, for telecommunication | Aircraft |
| 8518.29.80 | Loudspeakers nesoi, not mounted in their enclosures, nesoi | Aircraft |
| 8518.30.10 | Line telephone handsets | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8518.30.20 | Headphones, earphones and combined microphone/speaker sets, other than telephone handsets | Aircraft |
| 8518.40.10 | Audio-frequency electric amplifiers for use as repeaters in line telephony | Aircraft |
| 8518.40.20 | Audio-frequency electric amplifiers, other than for use as repeaters in line telephony | Aircraft |
| 8518.50.00 | Electric sound amplifier sets | Aircraft |
| 8519.81.10 | Transcribing machines | Aircraft |
| 8519.81.20 | Cassette players (non-recording) designed exclusively for motor-vehicle installation | Aircraft |
| 8519.81.25 | Cassette players (non-recording), nesoi | Aircraft |
| 8519.81.30 | Sound reproducing apparatus nesoi, not incorporating a sound recording device | Aircraft |
| 8519.81.41 | Other sound recording and reproducing apparatus using magnetic tape, optical media, or semiconductor media | Aircraft |
| 8519.89.10 | Record players, other than coin- or token-operated, without loudspeaker | Aircraft |
| 8519.89.20 | Record players, other than coin- or token-operated, with loudspeakers | Aircraft |
| 8519.89.30 | Sound recording and reproducing apparatus, nesoi | Aircraft |
| 8521.10.30 | Color, cartridge or cassette magnetic tape-type video players, not capable of recording | Aircraft |
| 8521.10.60 | Color, cartridge or cassette magnetic tape-type video recording and reproducing apparatus, nesoi | Aircraft |
| 8521.10.90 | Magnetic tape-type video recording or reproducing apparatus, other than color, cartridge or cassette type | Aircraft |
| 8522.90.25 | Assemblies and subassemblies of articles of subheading 8519.81.41, consisting of 2 or more pieces fastened together, printed circuit assemblies | Aircraft |
| 8522.90.36 | Other assemblies and subassemblies of articles of subheading 8519.81.41, consisting of 2 or more pieces fastened together, other than printed circuit assemblies | Aircraft |
| 8522.90.45 | Other parts of telephone answering machines, printed circuit assemblies | Aircraft |
| 8522.90.58 | Other parts of telephone answering machines, other than printed circuit assemblies | Aircraft |
| 8522.90.65 | Parts and accessories of apparatus of headings 8519 or 8521, nesoi, printed circuit assemblies | Aircraft |
| 8522.90.80 | Parts and accessories of apparatus of headings 8519 or 8521, nesoi, other than printed circuit assemblies | Aircraft |
| 8523.51.00 | Semiconductor media, solid state non-volatile storage devices | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8524.11.10 | Flat panel display modules of liquid crystals without drivers or control circuits, other than for articles of subheadings 8528.59, 8528.69, 8528.72 and 8528.73 | |
| 8524.11.90 | Flat panel display modules of liquid crystals without drivers or control circuits, for articles of subheadings 8528.59, 8528.69, 8528.72 and 8528.73 | |
| 8524.12.00 | Flat panel display modules of organic light-emitting diodes without drivers or control circuits | |
| 8524.19.00 | Other flat panel display modules without drivers or control circuits, nesoi | |
| 8524.91.10 | Flat panel display modules of liquid crystals with drivers or control circuits, other than for articles of subheadings 8528.59, 8528.69, 8528.72 and 8528.73 | |
| 8524.91.90 | Flat panel display modules of liquid crystals with drivers or control circuits, for articles of subheadings 8528.59, 8528.69, 8528.72 and 8528.73 | |
| 8524.92.00 | Flat panel display modules of organic light-emitting diodes with drivers or control circuits | |
| 8524.99.00 | Other flat panel display modules with drivers or control circuits, nesoi | |
| 8526.10.00 | Radar apparatus | Aircraft |
| 8526.91.00 | Radio navigational aid apparatus, other than radar | Aircraft |
| 8526.92.10 | Radio remote control apparatus for video game consoles | Aircraft |
| 8526.92.50 | Radio remote control apparatus other than for video game consoles | Aircraft |
| 8528.42.00 | Cathode-ray tube monitors capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471 | Aircraft |
| 8528.52.00 | Other monitors capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471 | |
| 8528.62.00 | Projectors capable of directly connecting to and designed for use with an automatic data processing machine of heading 8471 | Aircraft |
| 8529.10.21 | Television antennas and antenna reflectors, and parts suitable for use therewith | Aircraft |
| 8529.10.40 | Radar, radio navigational aid and radio remote control antennas and antenna reflectors, and parts suitable for use therewith | Aircraft |
| 8529.10.91 | Other antennas and antenna reflectors of all kinds and parts, for use | Aircraft |
| 8529.90.04 | Tuners (printed circuit assemblies) | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8529.90.05 | Printed circuit boards and ceramic substrates and subassemblies thereof, for color TV, with components listed in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.06 | Printed circuit boards and ceramic substrates and subassemblies thereof, for color TV, not with components listed in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.09 | Printed circuit assemblies for television cameras | Aircraft |
| 8529.90.13 | Printed circuit assemblies for television apparatus, nesoi | Aircraft |
| 8529.90.16 | Printed circuit assemblies which are subassemblies of radar, radio navigational aid or remote control apparatus, of 2 or more parts joined together | Aircraft |
| 8529.90.19 | Printed circuit assemblies, nesoi, for radar, radio navigational aid or radio remote control apparatus | Aircraft |
| 8529.90.21 | Other printed circuit assemblies suitable for use solely or principally with the apparatus of headings 8524 to 8528, nesoi | Aircraft |
| 8529.90.24 | Transceiver assemblies for the apparatus of subheading 8526.10, other than printed circuit assemblies | Aircraft |
| 8529.90.29 | Tuners for television apparatus, other than printed circuit assemblies | Aircraft |
| 8529.90.33 | Subassemblies with 2 or more printed circuit boards or ceramic substrates, for color TV, entered with components in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.36 | Subassemblies with 2 or more printed circuit boards or ceramic substrates, for color TV, other | Aircraft |
| 8529.90.39 | Parts of television receivers specified in U.S. note 9 to chapter 85 of the HTSUS, other than printed circuit assemblies, nesoi | Aircraft |
| 8529.90.43 | Printed circuit boards and ceramic substrates and subassemblies thereof for color TV, with components listed in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.46 | Combinations of printed circuit boards and ceramic substrates and subassemblies thereof for color TV, with components listed in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.49 | Combinations of parts of television receivers specified in U.S. note 10 to chapter 85 of the HTSUS, other than printed circuit assemblies, nesoi | Aircraft |
| 8529.90.55 | Flat panel screen assemblies for TV reception apparatus, color video monitors and video projectors | Aircraft |
| 8529.90.63 | Parts of printed circuit assemblies (including face plates and lock latches) for television cameras | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8529.90.68 | Parts of printed circuit assemblies (including face plates and lock latches) for television apparatus other than television cameras | Aircraft |
| 8529.90.73 | Parts of printed circuit assemblies (including face plates and lock latches) for radar, radio navigational aid or radio remote control app. | Aircraft |
| 8529.90.77 | Parts of printed circuit assemblies (including face plates and lock latches) for other apparatus of headings 8524 to 8528, nesoi | Aircraft |
| 8529.90.78 | Mounted lenses for use in closed circuit television cameras, separately imported, with or without attached electrical connectors or motors | Aircraft |
| 8529.90.81 | Other parts of television cameras, nesoi | Aircraft |
| 8529.90.83 | Other parts of television apparatus (other than television cameras), nesoi | Aircraft |
| 8529.90.87 | Parts suitable for use solely or principally with the apparatus of 8525 and 8527 (except television apparatus or cellular phones), nesoi | Aircraft |
| 8529.90.88 | Subassemblies with 2 or more printed circuit boards or ceramic substrates, except tuners or convergence assemblies, for color TV, entered with components in additional U.S. note 4 to chapter 85 of the HTSUS | Aircraft |
| 8529.90.89 | Subassemblies with 2 or more printed circuit boards or ceramic substrates, except tuners or convergence assemblies, for color TV, other | Aircraft |
| 8529.90.93 | Parts of television apparatus, nesoi | Aircraft |
| 8529.90.95 | Assemblies and subassemblies of radar, radio navigational aid or remote control apparatus, of 2 or more parts joined together, nesoi | Aircraft |
| 8529.90.97 | Parts suitable for use solely or principally in radar, radio navigational aid or radio remote control apparatus, nesoi | Aircraft |
| 8529.90.98 | Parts suitable for use solely or principally with the apparatus of headings 8524 through 8528, nesoi | Aircraft |
| 8531.10.00 | Electric burglar or fire alarms and similar apparatus | Aircraft |
| 8531.20.00 | Indicator panels incorporating liquid crystal devices (LCD's) or light-emitting diodes (LED's) | Aircraft |
| 8531.80.15 | Doorbells, chimes, buzzers, and similar apparatus | Aircraft |
| 8531.80.90 | Electric sound or visual signaling apparatus, nesoi | Aircraft |
| 8536.70.00 | Connectors for optical fibers, optical fiber bundles or cables | Aircraft |
| 8539.10.00 | Sealed beam lamp units | Aircraft |
| 8539.51.00 | Light-emitting diode (LED) modules | Aircraft |
| 8541.10.00 | Diodes, other than photosensitive or light-emitting diodes | |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8541.21.00 | Transistors, other than photosensitive transistors, with a dissipation rating of less than 1 W | |
| 8541.29.00 | Transistors, other than photosensitive transistors, with a dissipation rating of 1 W or more | |
| 8541.30.00 | Thyristors, diacs and triacs, other than photosensitive devices | |
| 8541.41.00 | Light emitting diodes (LED) | |
| 8541.49.10 | Other photosensitive semiconductor diodes, other than light-emitting | |
| 8541.49.70 | Other photosensitive semiconductor transistors | |
| 8541.49.80 | Optical coupled isolators | |
| 8541.49.95 | Other photosensitive semiconductor devices, other than diodes or transistors, nesoi | |
| 8541.51.00 | Other semiconductor-based transducers, other than photosensitive transducers | |
| 8541.59.00 | Other semiconductor devices, other than semiconductor-based transducers, other than photosensitive devices, nesoi | |
| 8541.90.00 | Parts of diodes, transistors, similar semiconductor devices, photosensitive semiconductor devices, LEDs and mounted piezoelectric crystals | |
| 8542.31.00 | Electronic integrated circuits: processors and controllers | |
| 8542.32.00 | Electronic integrated circuits: memories | |
| 8542.33.00 | Electronic integrated circuits: amplifiers | |
| 8542.39.00 | Electronic integrated circuits: other | |
| 8542.90.00 | Parts of electronic integrated circuits and microassemblies | |
| 8543.70.42 | Flight data recorders | Aircraft |
| 8543.70.45 | Other electric synchros and transducers; defrosters and demisters with electric resistors for aircraft | Aircraft |
| 8543.70.60 | Electrical machines and apparatus nesoi, designed for connection to telegraphic or telephonic apparatus, instruments or networks | Aircraft |
| 8543.70.80 | Microwave amplifiers | Aircraft |
| 8543.70.91 | Digital signal processing apparatus capable of connecting to a wired or wireless network for sound mixing | Aircraft |
| 8543.70.95 | Touch screens without display capabilities for incorporation in apparatus having a display | Aircraft |
| 8543.90.12 | Parts of physical vapor deposition apparatus of subheading 8543.70 | Aircraft |
| 8543.90.15 | Assemblies and subassemblies for flight data recorders, consisting of 2 or more parts pieces fastened together, printed circuit assemblies | Aircraft |
| 8543.90.35 | Assemblies and subassemblies for flight data recorders, consisting of 2 or more parts pieces fastened together, not printed circuit assemblies | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8543.90.65 | Printed circuit assemblies of flat panel displays other than for reception apparatus for television of heading 8528, except for subheadings 8528.52 and 8528.62 | Aircraft |
| 8543.90.68 | Printed circuit assemblies of electrical machines and apparatus, having individual functions, nesoi | Aircraft |
| 8543.90.85 | Parts, nesoi, of flat panel displays other than for reception apparatus for television of heading 8528, except for subheadings 8528.52 and 8528.62 | Aircraft |
| 8543.90.88 | Parts (other than printed circuit assemblies) of electrical machines and apparatus, having individual functions, nesoi | Aircraft |
| 8544.30.00 | Insulated ignition wiring sets and other wiring sets of a kind used in vehicles, aircraft or ships | Aircraft |
| 8801.00.00 | Balloons, dirigibles and non-powered aircraft, gliders and hang gliders | Aircraft |
| 8802.11.01 | Helicopters (except unmanned aircraft of heading 8806), with an unladen weight not over 2,000 kg | Aircraft |
| 8802.12.01 | Helicopters (except unmanned aircraft of heading 8806), with an unladen weight over 2,000 kg | Aircraft |
| 8802.20.01 | Airplanes and other powered aircraft (except unmanned aircraft of heading 8806), nesoi, with an unladen weight not over 2,000 kg | Aircraft |
| 8802.30.01 | Airplanes and other powered aircraft (except unmanned aircraft of heading 8806), nesoi, with an unladen weight over 2,000 kg but not over 15,000 kg | Aircraft |
| 8802.40.01 | Airplanes and other powered aircraft (except unmanned aircraft of heading 8806), nesoi, with an unladen weight over 15,000 kg | Aircraft |
| 8805.29.00 | Ground flying trainers and parts thereof, other than air combat simulators | Aircraft |
| 8806.10.00 | Unmanned aircraft designed for the carriage of passengers | Aircraft |
| 8806.21.00 | Unmanned aircraft, not for the carriage of passengers, for remote-controlled flight only, max take-off weight not more than 250g | Aircraft |
| 8806.22.00 | Unmanned aircraft, not for the carriage of passengers, for remote-controlled flight only, max take-off weight more than 250g but less than 7kg | Aircraft |
| 8806.23.00 | Unmanned aircraft, not for the carriage of passengers, for remote-controlled flight only, max take-off weight more than 7kg but less than 25kg | Aircraft |
| 8806.24.00 | Unmanned aircraft, not for the carriage of passengers, for remote-controlled flight only, max take-off weight more than 25kg but less than 150 kg | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 8806.29.00 | Unmanned aircraft, not for the carriage of passengers, for remote-controlled flight only, max take-off weight more than 150 kg | Aircraft |
| 8806.91.00 | Unmanned aircraft, not for the carriage of passengers, not for remote-controlled flight only, nesoi, max take-off weight not more than 250g | Aircraft |
| 8806.92.00 | Unmanned aircraft, not for the carriage of passengers, not for remote-controlled flight only, nesoi, max take-off weight more 250g less than 7kg | Aircraft |
| 8806.93.00 | Unmanned aircraft, not for the carriage of passengers, not for remote-controlled flight only, nesoi, max take-off weight more than 7kg but less than 25kg | Aircraft |
| 8806.94.00 | Unmanned aircraft, not for the carriage of passengers, not for remote-controlled flight only, nesoi, max take-off weight more than 25kg but less than 150 kg | Aircraft |
| 8806.99.00 | Unmanned aircraft, not for the carriage of passengers, not for remote-controlled flight only, nesoi, max take-off weight more than 150 kg | Aircraft |
| 8807.10.00 | Parts of aircraft of headings 8801, 8802 or 8806, propellers and rotors and parts thereof | Aircraft |
| 8807.20.00 | Parts of aircraft of headings 8801, 8802 or 8806, undercarriages and parts thereof | Aircraft |
| 8807.30.00 | Parts of aircraft of headings 8801, 8802 or 8806, for airplanes, helicopters, unmanned aircraft, other than propellers, rotors or undercarriages, nesoi | Aircraft |
| 8807.90.00 | Parts of aircraft of headings 8801, 8802 or 8806, not for airplanes, helicopters or unmanned aircraft, nesoi | Aircraft |
| 9001.90.40 | Lenses nesoi, unmounted | Aircraft |
| 9001.90.50 | Prisms, unmounted | Aircraft |
| 9001.90.60 | Mirrors, unmounted | Aircraft |
| 9001.90.80 | Half-tone screens designed for use in engraving or photographic processes, unmounted | Aircraft |
| 9001.90.90 | Optical elements nesoi, unmounted | Aircraft |
| 9002.90.20 | Prisms, mounted, for optical uses | Aircraft |
| 9002.90.40 | Mirrors, mounted, for optical uses | Aircraft |
| 9002.90.70 | Half-tone screens, mounted, designed for use in engraving or photographic processes | Aircraft |
| 9002.90.85 | Mounted lenses suitable for use in, and entered separately from, closed circuit television cameras, with or without attached electrical connectors or motors | Aircraft |
| 9002.90.95 | Mounted optical elements, nesoi; parts and accessories of mounted optical elements, nesoi | Aircraft |
| 9014.10.10 | Optical direction finding compasses | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 9014.10.60 | Gyroscopic directing finding compasses, other than electrical | Aircraft |
| 9014.10.70 | Electrical direction finding compasses | Aircraft |
| 9014.10.90 | Direction finding compasses, other than optical instruments, gyroscopic compasses or electrical | Aircraft |
| 9014.20.20 | Optical instruments and appliances (other than compasses) for aeronautical or space navigation | Aircraft |
| 9014.20.40 | Automatic pilots for aeronautical or space navigation | Aircraft |
| 9014.20.60 | Electrical instruments and appliances (other than compasses) for aeronautical or space navigation | Aircraft |
| 9014.20.80 | Nonelectrical instruments and appliances (other than compasses) for aeronautical or space navigation | Aircraft |
| 9014.90.10 | Parts and accessories of automatic pilots for aeronautical or space navigation of subheading 9014.20.40 | Aircraft |
| 9014.90.20 | Parts and accessories of nonelectrical instruments and appliances for aeronautical or space navigation of subheading 9014.20.80 | Aircraft |
| 9014.90.40 | Parts and accessories of nonelectrical navigational instruments and appliances nesoi of subheading 9014.80.50 | Aircraft |
| 9014.90.60 | Parts and accessories of navigational instruments and appliances, nesoi | Aircraft |
| 9020.00.40 | Underwater breathing devices designed as a complete unit to be carried on the person and not requiring attendants, parts and accessories thereof | Aircraft |
| 9020.00.60 | Breathing appliances, nesoi, and gas masks, except protective masks having neither mechanical parts or replaceable filters, parts, accessories thereof | Aircraft |
| 9025.11.20 | Clinical thermometers, liquid-filled, for direct reading, not combined with other instruments | Aircraft |
| 9025.11.40 | Liquid-filled thermometers, for direct reading, not combined with other instruments, other than clinical thermometers | Aircraft |
| 9025.19.40 | Pyrometers, not combined with other instruments | Aircraft |
| 9025.19.80 | Thermometers, for direct reading, not combined with other instruments, other than liquid-filled thermometers | Aircraft |
| 9025.80.10 | Electrical hydrometers and similar floating instruments, thermometers, pyrometers, barometers, hygrometers, psychometers, and any combination | Aircraft |
| 9025.80.15 | Nonelectrical barometers, not combined with other instruments | Aircraft |
| 9025.80.20 | Hydrometers and similar floating instruments, whether or not incorporating a thermometer, non-recording, other than electrical | Aircraft |
| 9025.80.35 | Hygrometers and psychrometers, non-electrical, non-recording | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 9025.80.40 | Thermographs, barographs, hygrographs and other recording instruments, other than electrical | Aircraft |
| 9025.80.50 | Combinations of thermometers, barometers and similar temperature and atmosphere measuring and recording instruments, nonelectrical | Aircraft |
| 9025.90.06 | Other parts and accessories of hydrometers and like floating instruments, thermometers, pyrometers, barometers, hygrometers, psychrometers and combinations | Aircraft |
| 9026.10.20 | Electrical instruments and apparatus for measuring or checking the flow or level of liquids | Aircraft |
| 9026.10.40 | Flow meters, other than electrical, for measuring or checking the flow of liquids | Aircraft |
| 9026.10.60 | Instruments and apparatus for measuring or checking the level of liquids, other than flow meters, non-electrical | Aircraft |
| 9026.20.40 | Electrical instruments and apparatus for measuring or checking the pressure of liquids or gases | Aircraft |
| 9026.20.80 | Instruments and apparatus, other than electrical, for measuring or checking the pressure of liquids or gases | Aircraft |
| 9026.80.20 | Electrical instruments and apparatus for measuring or checking variables of liquids or gases, nesoi | Aircraft |
| 9026.80.40 | Nonelectrical heat meters incorporating liquid supply meters, and anemometers | Aircraft |
| 9026.80.60 | Nonelectrical instruments and apparatus for measuring or checking variables of liquids or gases, nesoi | Aircraft |
| 9026.90.20 | Parts and accessories of electrical instruments and apparatus for measuring or checking variables of liquids or gases | Aircraft |
| 9026.90.40 | Parts and accessories of nonelectrical flow meters, heat meters incorporating liquid supply meters and anemometers | Aircraft |
| 9026.90.60 | Parts and accessories of nonelectrical instruments and apparatus for measuring or checking variables of liquids or gases, nesoi | Aircraft |
| 9029.10.80 | Revolution counters, production counters, odometers, pedometers and the like, other than taximeters | Aircraft |
| 9029.20.40 | Speedometers and tachometers, other than bicycle speedometers | Aircraft |
| 9029.90.80 | Parts and accessories of revolution counters, production counters, odometers, pedometers and the like, of speedometers nesoi and tachometers | Aircraft |
| 9030.10.00 | Instruments and apparatus for measuring or detecting ionizing radiations | Aircraft |
| 9030.20.05 | Oscilloscopes and oscillographs, specially designed for telecommunications | Aircraft |
| 9030.20.10 | Oscilloscopes and oscillographs, nesoi | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 9030.31.00 | Multimeters for measuring or checking electrical voltage, current, resistance or power, without a recording device | Aircraft |
| 9030.32.00 | Multimeters, with a recording device | Aircraft |
| 9030.33.34 | Resistance measuring instruments | Aircraft |
| 9030.33.38 | Other instruments and apparatus, nesoi, for measuring or checking electrical voltage, current, resistance or power, without a recording device | Aircraft |
| 9030.39.01 | Instruments and apparatus, nesoi, for measuring or checking electrical voltage, current, resistance or power, with a recording device | Aircraft |
| 9030.40.00 | Instruments and apparatus specially designed for telecommunications | Aircraft |
| 9030.84.00 | Instruments and apparatus for measuring, checking or detecting electrical quantities or ionizing radiations, nesoi, with a recording device | Aircraft |
| 9030.89.01 | Instruments and apparatus for measuring, checking or detecting electrical quantities or ionizing radiations, nesoi, without a recording device | Aircraft |
| 9030.90.25 | Printed circuit assemblies for instruments and apparatus for measuring or detecting ionizing radiation | Aircraft |
| 9030.90.46 | Parts and accessories for instruments and apparatus for measuring or detecting ionizing radiation, nesoi | Aircraft |
| 9030.90.66 | Printed circuit assemblies for subheadings and apparatus of subheadings 9030.40 or 9030.82 | Aircraft |
| 9030.90.68 | Printed circuit assemblies, nesoi | Aircraft |
| 9030.90.84 | Parts and accessories for instruments and apparatus for measuring or checking semiconductor wafers or devices, nesoi | Aircraft |
| 9030.90.89 | Parts and accessories for articles of subheadings 9030.20 to 9030.84, nesoi | Aircraft |
| 9031.80.40 | Electron beam microscopes fitted with equipment specifically designed for the handling and transport of semiconductor devices or reticles | Aircraft |
| 9031.80.80 | Measuring and checking instruments, appliances and machines, nesoi | Aircraft |
| 9031.90.21 | Parts and accessories of profile projectors | Aircraft |
| 9031.90.45 | Bases and frames for the optical coordinate-measuring machines of subheading 9031.49.40 | Aircraft |
| 9031.90.54 | Parts and accessories of measuring and checking optical instruments and appliances of subheading 9031.41 or 9031.49.70 | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 9031.90.59 | Parts and accessories of measuring and checking optical instruments and appliances, other than test benches or profile projectors, nesoi | Aircraft |
| 9031.90.70 | Parts and accessories of articles of subheading 9031.80.40 | Aircraft |
| 9031.90.91 | Parts and accessories of measuring or checking instruments, appliances and machines, nesoi | Aircraft |
| 9032.10.00 | Automatic thermostats | Aircraft |
| 9032.20.00 | Automatic manostats | Aircraft |
| 9032.81.00 | Hydraulic and pneumatic automatic regulating or controlling instruments and apparatus | Aircraft |
| 9032.89.20 | Automatic voltage and voltage-current regulators, designed for use in a 6, 12, or 24 V system | Aircraft |
| 9032.89.40 | Automatic voltage and voltage-current regulators, not designed for use in a 6, 12, or 24 V system | Aircraft |
| 9032.89.60 | Automatic regulating or controlling instruments and apparatus, nesoi | Aircraft |
| 9032.90.21 | Parts and accessories of automatic voltage and voltage-current regulators designed for use in a 6, 12, or 24 V system, nesoi | Aircraft |
| 9032.90.41 | Parts and accessories of automatic voltage and voltage-current regulators, not designed for use in a 6, 12, or 24 V system, nesoi | Aircraft |
| 9032.90.61 | Parts and accessories for automatic regulating or controlling instruments and apparatus, nesoi | Aircraft |
| 9033.00.90 | Other parts and accessories for machines, appliances, instruments or apparatus of chapter 90 of the HTSUS, nesoi | Aircraft |
| 9104.00.05 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, opto-electronic display only, not over $10 each | Aircraft |
| 9104.00.10 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, electric, not optoelectronic display, not over $10 each | Aircraft |
| 9104.00.20 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, nonelectric, valued not over $10 each | Aircraft |
| 9104.00.25 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, opto-electronic display only, over $10 each | Aircraft |
| 9104.00.30 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, electric, not optoelectronic display, over $10 each | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| 9104.00.40 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock movement over 50 mm wide, non-electric, valued over $10 each | Aircraft |
| 9104.00.45 | Instrument panel clocks for vehicles, air/spacecraft or vessels, watch or clock movement not over 50 mm wide, opto-electronic display only | Aircraft |
| 9104.00.50 | Instrument panel clocks for vehicles, air/spacecraft, vessels, watch or clock movement not over 50 mm wide, electric, not opto-electronic display | Aircraft |
| 9104.00.60 | Instrument panel clocks for vehicles, air/spacecraft or vessels, clock or watch movement not over 50 mm wide, nonelectric | Aircraft |
| 9109.10.50 | Clock movements nesoi, complete and assembled, electrically operated, with opto-electronic display only | Aircraft |
| 9109.10.60 | Clock movements nesoi, complete and assembled, electrically operated, with display nesoi, measuring not over 50 mm in width or diameter | Aircraft |
| 9109.90.20 | Clock movements, complete and assembled, not electrically operated, measuring not over 50 mm in width or diameter | Aircraft |
| 9401.10.40 | Seats, of a kind used for aircraft, leather upholstered | Aircraft |
| 9401.10.80 | Seats, of a kind used for aircraft (other than leather upholstered) | Aircraft |
| 9403.20.00 | Furniture (other than seats) of metal nesoi, other than of a kind used in offices | Aircraft |
| 9403.70.40 | Furniture (other than seats and other than of heading 9402) of reinforced or laminated plastics nesoi | Aircraft |
| 9403.70.80 | Furniture (other than seats and other than of heading 9402) of plastics (other than reinforced or laminated) nesoi | Aircraft |
| 9405.11.40 | Chandeliers and other electric ceiling or wall lighting fittings, of brass, designed for use solely with LED sources | Aircraft |
| 9405.11.60 | Chandeliers and other electric ceiling or wall lighting fixtures, of base metal (other than brass), designed for use solely with LED sources | Aircraft |
| 9405.11.80 | Chandeliers and other electric ceiling or wall lighting fixtures, not of base metal, designed for use solely with LED sources | Aircraft |
| 9405.19.40 | Chandeliers and other electric ceiling or wall lighting fittings, of brass, not designed for use solely with LED sources | Aircraft |
| 9405.19.60 | Chandeliers and other electric ceiling or wall lighting fixtures, of base metal (other than brass), not designed for use solely with LED sources | Aircraft |

| HTSUS | Description | Scope Limitations |
|-------|-------------|-------------------|
| 9405.19.80 | Chandeliers and other electric ceiling or wall lighting fixtures, not of base metal, not designed for use solely with LED sources | Aircraft |
| 9405.61.20 | Illuminated signs, illuminated name plates and the like, of brass, designed for use solely with LED sources | Aircraft |
| 9405.61.40 | Illuminated signs, illuminated name plates and the like, of base metal (other than brass), designed for use solely with LED sources | Aircraft |
| 9405.61.60 | Illuminated signs, illuminated name plates and the like, not of base metal, designed for use solely with LED sources | Aircraft |
| 9405.69.20 | Illuminated signs, illuminated name plates and the like, of brass, not designed for use solely with LED sources | Aircraft |
| 9405.69.40 | Illuminated signs, illuminated name plates and the like, of base metal (other than brass), not designed for use solely with LED sources | Aircraft |
| 9405.69.60 | Illuminated signs, illuminated name plates and the like, not of base metal, not designed for use solely with LED sources | Aircraft |
| 9405.92.00 | Parts of lamps, lighting fixtures, illuminated signs and the like, of plastics | Aircraft |
| 9405.99.20 | Parts of lamps, lighting fixtures, illuminated signs and the like, of brass | Aircraft |
| 9405.99.40 | Parts of lamps, lighting fixtures, illuminated signs and the like, not of glass, plastics or brass | Aircraft |
| 9620.00.50 | Monopods, bipods, tripods and similar articles of plastics, nesoi | Aircraft |
| 9620.00.60 | Monopods, bipods, tripods and similar articles of graphite and other carbon, nesoi | Aircraft |
| 9802.00.40 | Articles returned to the United States after having been exported for repairs or alterations made pursuant to a warranty | Aircraft |
| 9802.00.50 | Articles returned to the United States after having been exported for repairs or alterations, other | Aircraft |
| 9802.00.60 | Any article of metal (as defined in U.S. note 3(e) of subchapter II of chapter 98 of the HTSUS) manufactured in the United States or subjected to a process of manufacture in the United States, if exported for further processing, and if the exported article as processed outside the United States, or the article which results from the processing outside the United States, is returned to the United States for further processing | Aircraft |
| 9802.00.80 | Articles, except goods of heading 9802.00.91 and goods imported under provisions of subchapter XIX of this chapter and goods imported under provisions of subchapter XX, assembled abroad in whole or in part of fabricated | Aircraft |

| HTSUS | Description | Scope Limitations |
|---|---|---|
| | components, the product of the United States, which (a) were exported in condition ready for assembly without further fabrication, (b) have not lost their physical identity in such articles by change in form, shape or otherwise, and (c) have not been advanced in value or improved in condition abroad except by being assembled and except by operations incidental to the assembly process such as cleaning, lubricating and painting | |
| 9818.00.05 | Spare parts necessarily installed before first entry into the United States, upon first entry into the United States of each such spare part purchased in, or imported from, a foreign country | Aircraft |
| 9818.00.07 | Other, upon first arrival in any port of the United States of any vessel described in U.S. note 1 to subchapter XVIII of chapter 98 of the HTSUS | Aircraft |

[FR Doc. 2026–03824

Filed 2–24–26; 11:15 am]

Billing code 7020–02–C